# EXHIBIT K-4

1            Low - direct

2    concerns make allegations that attain some

3    public exposure.

4            THE ARBITRATOR:  When did Coke

5        acknowledge the possibility of a defect?

6            THE WITNESS:  I believe the

7        allegations occurred in the summer of

8        1999 which I remember because I was

9        actually in Belgium driving across the

10       country and stopped at a gas station to

11       get some soft drinks and there was

12       police tape all over the freezers and we

13       couldn't understand why that might have

14       been but I believe it was in November or

15       December of 1999 or early 2000 when the

16       company -- I obviously wasn't party to

17       this, but my sense was that they decided

18       that acknowledging the -- there was some

19       fault on their part was easier than

20       facing a constant barrage of questioning

21       of their integrity.

22           THE ARBITRATOR:  Could that have

23       increased the impact?

24           THE WITNESS:  The delay.

25           THE ARBITRATOR:  Or the

Low - direct

1

2      acknowledgment?

3           THE WITNESS:  The acknowledgment,

4      I don't think so, because I think once

5      the accusation is out there, and we saw

6      this in a number of the other examples

7      as well, it is difficult to contain what

8      we call the contagion effect.

9           Intel is another interesting

10     example.

11          Several times over the course of

12     their history academic mathematicians

13     have challenged the certain quantitative

14     aspects of Intel chips and Intel's

15     response characteristically has been to

16     deny that there has been a problem.

17          And the result has usually been

18     that the academics are right and Intel

19     is wrong, but they have prolonged the

20     effect so it wasn't so much -- again, it

21     is the not a coverup but it is the

22     refusal to acknowledge there is a

23     problem tends to be an issue.

24          Toyota, another example of where

25     there was an allegation of problems with

1          Low - direct

2     brakes.

3          It turns out there was some

4     question as to whether there was really

5     a problem with the brake and brake pads

6     slipping or whether in fact it was

7     illness on the part of the driver but,

8     again, Toyota suffered considerable

9     damage.

10          What we discovered of the seven

11    companies we looked at, six of them

12    suffered substantial declines in stock

13    price and market value for an average of

14    26 percent.

15          The only company that did not --

16    that actually enjoyed an increase

17    following an allegation like this was

18    Wal-Mart which was accused of bribery in

19    its Mexican subsidiary.

20          It is our understanding from

21    looking at some of the market analysis

22    that the market's perception was that

23    this was isolated to that one country.

24    It was not related to anything senior

25    management had done and so the market

1                          Low - direct

2          felt that it was contained.

3                  But, in any event, the average

4          decline in market value for these large

5          public companies was 26 percent.

6                  We also looked at academic

7          research on the subject and to our

8          surprise found that the academic

9          literature suggests that declines could

10         be much greater.

11                 In fact, in some of the studies we

12         looked at as much as 46 percent declines

13         in market value.

14    BY MR. BALBER:

15         Q.     Based upon what?  Declines in

16    market value that were --

17         A.     Allegations of fraud.

18         Q.     Okay.

19         A.     And, in fact, one of the

20    interesting outgrowths of that research was

21    that outside corporate directors sitting on

22    the boards of companies that had been

23    accused of fraud eventually lost other

24    outside board seats as a result of having

25    been associated with the companies that were

1          Low - direct

2    accused even if it turned out subsequently

3    that the accusations were misplaced.

4             In fact, 98 percent of the outside

5    directors associated with the company so

6    accused eventually lost additional board

7    seats.

8       Q.    Have you done any research or come

9    across any research about kind of the

10   broader based impact of allegation of

11   ethical or unethical behavior at public

12   companies?

13      A.    Yes.

14            There is actually quite --

15   particularly since the financial crisis

16   there has been quite a bit of research on

17   the general subject of business ethics.

18            There is a survey conducted

19   annually by the Edelman Company called the

20   Edelman Trust Barometer which is done in

21   conjunction with the World Economic Forum

22   which is held every year in Switzerland.

23            What they have discovered over the

24   approximately ten years they have been doing

25   this survey is that ethics registers as an

Low - direct

2  important factor in over 61 percent of the

3  cases and making ethical decisions which is

4  interestingly a separate category registers

5  in over 62 percent of the cases so there

6  is -- what we infer from that is that within

7  the general populous and particularly within

8  the populous of so-called opinion leaders,

9  the notion of ethical behavior and

10  performance in business is top of mind.

11     Q.   How did you apply these different

12  research conclusions to the Miss Universe

13  organization in this case?

14     A.   Well, because there has been such

15  a short period of time since Ms. Monnin's

16  allegations what we needed to look at was

17  what the potential impact could be.

18          And what we discovered was that

19  the organization has already suffered a

20  substantial reduction in the number of

21  contestants.

22          That is worrisome, at least from

23  our standpoint, because an organization like

24  the Miss Universe organization creates its

25  value essentially by the establishment of

1                        Low - direct

2              its reputation and its brand.

3                        And so when the contestants who

4              are to some degree the product that it is

5              selling are withdrawing from the

6              competitions they are sponsoring that is

7              going have a financial impact that cascades

8              through the organization.

9              Q.     Have you been made aware of any

10             negative impact on Miss Universe sponsorship

11             arrangements?

12             A.     Yes.   Our understanding is that

13             several sponsors, I believe British

14             Petroleum, Australian Gold and I believe

15             there was a third one as well.

16             Q.     Farouk?

17             A.     Farouk, have either withdrawn or

18             have delayed their sponsorship decisions as

19             a result of Ms. Monnin's allegations.

20                        Again, that would be a -- that

21             would have a significant impact on the

22             company's financial performance, again,

23             especially within the context of the large

24             public companies we looked at.

25                        The Miss Universe organization is

1                    Low - direct

2    a smaller, privately held organization.  It

3    is as much as 40 to 50 percent of its asset

4    base is based on goodwill comprised, we

5    would assert, primarily of reputation and

6    brand so damage to those assets could really

7    be quite important to the future of the

8    organization.

9         Q.    So based on these analyses and the

10   research review that you have done have you

11   reached an opinion as to what the economic

12   impact to Miss Universe's brand has been?

13        A.    Yes.

14        Q.    What is that opinion?

15        A.    We did -- we did some analysis and

16   in a case like this what we believe is the

17   appropriate approach is to try to come up

18   with a range because there is no specific

19   answer or at least that would appear to us

20   to be unrealistic.

21             So what we did is we looked at

22   what I would call the two data points that

23   we have.

24             We know that we have a 26 percent

25   decline in market value of six large,

Low - direct

1
2   well-known public companies over a period of
3   time that is consistent with the period of
4   time that has elapsed since Ms. Monnin's
5   allegations were made public.
6           We also have a quite reputable
7   academic research study which shows that
8   there could be declines of as much as
9   46 percent.
10          We know from our own research,
11  Predictiv Consultants research, that the
12  intangibles like brand and reputation can
13  have a reasonable impact of between 30 to
14  75 percent on market value.
15          There are outlier cases where it
16  could be as much as 96 percent but those
17  tend to be very small, start up and recently
18  public companies so we didn't feel that
19  would be appropriate for this analysis.
20          What we did was essentially try to
21  establish a range by evaluating the impact
22  of that 30 to 75 percent on the 26 to
23  46 percent numbers that we had to give us a
24  framework within which to estimate the
25  impact.

1                           Low - direct

2                   What we came up with was when you

3      do that analysis is a percentage decrease in

4      the potential value of Miss Universe of

5      about 7.8 percent to about 13.8 percent

6      which as statistics or as percentages are

7      interesting but we thought it would perhaps

8      be more instructive if we tried to put a

9      more actual dollar value on those numbers.

10         Q.    How did you do that?

11         A.    We looked at the most recent

12     financials that we were provided from the

13     Miss Universe organization and what we

14     discovered was net income of approximately

15     5.4 million.

16         Q.    Let me direct your attention to

17     Exhibit 27 in your book.

18                 I will ask you if those are the

19     financials that you reviewed.

20         A.    They are.

21         Q.    Then you referred to a net income

22     number?

23         A.    Yes.  5.4 million in 2011, net

24     income allocated to limited partners.

25                 So, typically, in evaluating

1                           Low - direct

2      impact you look at a multiple, what could a

3      company be sold for.

4              We know the approximate purchase

5      price that Donald Trump paid for his stake

6      in the Miss Universe organization.

7              We know that a couple of years

8      later he was able to sell a 50 percent stake

9      to NBC for a greater amount given the

10     percentage he was selling.

11             So there is -- there are

12     fortunately valuation numbers available for

13     all kinds of industries.

14             We used valuation numbers from

15     something called the Valuation Academy and

16     they had -- they break it down by industry.

17             For the entertainment industry

18     they had 74 examples which is quite

19     substantial.

20             What that showed was that there

21     was a multiple range of approximately 10 to

22     approximately 20 percent for sale of

23     companies in that industry.

24             We felt that for the purposes of

25     this analysis the most conservative number

1          Low - direct

2    was probably the most appropriate so we took

3    the 10 percent, applied that to the

4    0.4 million and net income to limited

5    partners and came up with 54, 55 million.

6          Q.    You said 10 percent.  Did you mean

7    ten times?

8          A.    Ten times.  I am sorry.  You are

9    correct.

10              So we took the ten times.  That

11   gave us the 54 to 55 million.  We multiplied

12   that times the 7.8 to 13.8 percentage we

13   applied previously and that gave us a

14   potential range of damage or decline,

15   depending on how you want to define it, of

16   about 4.3 million to $7.6 million and we

17   think that is a -- we think that is actually

18   conservative but under the circumstances we

19   felt that that could at least be the

20   starting point for a discussion.

21         Q.    That 4.3 to 7.6 million is your

22   opinion as to the loss in brand value of the

23   Miss Universe organization attributable to

24   Ms. Monnin's comments?

25         A.    Right.  Yes.

1              Low - direct

2                   That is the financial impact of

3        the loss of brand value, correct.

4                   MR. BALBER:  No further questions.

5                   THE ARBITRATOR:  So how does the

6        loss of the brand value correlate to

7        Mr. Trump's ownership, his ownership

8        interest?

9                   THE WITNESS:  Well, Mr. Trump's

10       ownership interest is purely a starting

11       point for looking at how value in the

12       Miss Universe organization has increased

13       over time.

14                  So what that did, in looking at

15       that and then looking at the transaction

16       with NBC, what that suggested to us was

17       that this Miss Universe as an asset was

18       appreciating and appreciating

19       substantially over some period of time.

20                  So in then looking at what kind of

21       multiple might be appropriate for

22       determining damage we could then look

23       and say, well, you know, again, we go

24       into this with the notion that is there

25       damage or is there not.

```
 1                    Low - direct
 2          That suggests there was increase
 3      in value.
 4          The decline of contestants
 5      suggests there has already been in the
 6      relatively short period of time since
 7      her allegations became public some
 8      damage.
 9          The damage, the decline in
10      contestants, if you will, is on average
11      in the seven states we looked at was
12      about 10 percent or 10.3 percent so we
13      felt that using that multiple and coming
14      up with those figures seemed appropriate
15      given the size of the organization, the
16      period of time elapsed and the nature of
17      what appeared to be the damage to the
18      company's brand and reputation.
19          THE ARBITRATOR:  So let me get
20      this straight.
21          You took the 2011 net income --
22          THE WITNESS:  Yes.
23          THE ARBITRATOR:  -- and you
24      multiplied that by 10?
25          THE WITNESS:  Yes.
```

1                         Low - direct

2                THE ARBITRATOR:  Why did you

3      multiply it by ten?

4                THE WITNESS:  We multiplied it by

5      ten because in looking at the -- at

6      sources of multiples for other companies

7      compiled by an organization that looks

8      at that sort of data, what we discovered

9      was that in -- for entertainment

10     companies which we felt was an

11     appropriate classification for

12     Miss Universe the range was ten times

13     net income to 20 times net income.

14                THE ARBITRATOR:  For the market

15     value?

16                THE WITNESS:  Right.  Correct.

17                We felt 20 times was aggressive in

18     a case like this and that starting with

19     ten times seemed more appropriate.

20                THE ARBITRATOR:  When did

21     Mr. Trump buy his interest in the --

22                THE WITNESS:  I would have to

23     defer.

24                MR. BALBER:  2002.

25                MS. SHUGART:  The end of 1996 and

1            Low - direct

2    NBC bought it in December 2002.

3            THE ARBITRATOR:  Say that again.

4            MS. SHUGART:  NBC purchased

5    50 percent in September 2002.

6            MR. BALBER:  If I am

7    misunderstanding the nature of your

8    question, Judge, the claimant is the

9    organization, the Miss Universe

10   organization.

11          It just happens to be owned by two

12   equity holders, one of whom is Donald

13   Trump, one of whom is NBC Universal, but

14   the claim is being asserted on behalf of

15   the organization.

16          Both equity holders have whatever

17   entitlement to their share based on

18   their equity interest in the

19   organization.

20          THE ARBITRATOR:  Let me -- how do

21   you project that loss of value, at least

22   in the short term, because of the

23   reputational hit to the long term?

24          I mean, I assume there is a point

25   at which companies may overcome the

1                           Low - direct
2       statement, the defamatory or inaccurate
3       statements, made about them.
4               THE WITNESS:  Well, it actually
5       depends.
6               One might argue that almost three
7       years after the BP Oil fiasco in the
8       Gulf of Mexico that BP has still not
9       recovered.
10              They were recently forced to sell
11      a stake in their Russian holdings which
12      they at least publicly had stated was
13      the future of their company and they
14      thought that by negotiating in Russia
15      they had established a sustainable
16      competitive advantage over other
17      companies.
18              They essentially sold it at a loss
19      and, in part, because of the damage they
20      suffered as a result of the well fire
21      disaster.
22              Even though they were the equity
23      owner there was another company that was
24      actually managing the well.
25              That is the problem with

```
1                  Low - direct
2       reputation and brand.
3            They are to a great -- brand is a
4       promise essentially to the consumer.
5       That is why people will pay a premium
6       for a brand.
7            The promise can mean anything.  It
8       usually means positive things.  It can
9       mean quality, consistency, reliability.
10      It can mean superior performance but it
11      does evoke a notion of outstanding
12      performance.
13           Reputation has more to do with
14      familiarity and favorability.  They are
15      both to some degree assets that
16      corporate managements have to share with
17      customers, suppliers, lenders, investors
18      and the media, the public at large, so
19      it is not as precise as an accounting
20      calculation of the depreciation of a
21      piece of machinery.
22           And I think, particularly for a
23      company that to a large degree is
24      representative of the hopes and dreams
25      of young people, of their aspirations,
```

```
 1                    Low - direct
 2         it is a very fragile asset and damage to
 3         an asset like that at least in our
 4         research on intangibles is harder to
 5         repair.
 6              There is a lot more
 7         interrelationship between intangibles
 8         than there is with traditional financial
 9         interests.  So it might recover over
10         time but it might not.
11              THE ARBITRATOR:  Isn't it easier
12         to recover if there is a finding that
13         the statement was falses than in the
14         case of BP where people are confronted
15         on a daily basis by the construction
16         that followed?
17              THE WITNESS:  One would hope.  One
18         would hope, but in the case of Toyota,
19         for instance, or in the case of
20         Coca-Cola, that turned out not be the
21         case.
22              We are still seeing articles in
23         Business Week and elsewhere saying
24         Toyota is coming back.
25              That was four years ago.  This is
```

1             Low - direct

2        a major global corporation, multibillion

3        dollar corporation, that suffered this

4        damage to its reputation that was not

5        necessarily --

6             THE ARBITRATOR:  You don't -- you

7        don't see that much difference between

8        companies who have an actual product to

9        sell versus a company that, as you said,

10       just sells its reputation and if people

11       become frightened because of the product

12       and people are consuming it and there is

13       a fear related to it, isn't that

14       somewhat different than the people who

15       are watching an entertainment program?

16            THE WITNESS:  The fear to the

17       consumer might be different but the

18       damage to the organization is no less

19       real and, in fact, we might argue is

20       greater because with a -- think to the

21       1980s when the U.S. car companies were

22       losing out to the Japanese and Ford came

23       out with its Quality is Job One, you can

24       demonstrate you are improving the

25       quality of a product.

```
 1                  Low - direct
 2          Once someone has alleged that your
 3      service, that your image, that your
 4      reputation is tainted, you can't just
 5      apply ISO 9000 quality specs to
 6      improving, saying, oh, you know, those
 7      might have been bad.  These are good.
 8          It is much harder.  You have --
 9      when a company is really trafficking to
10      a large degree in its image its image
11      becomes very important, its reputation
12      and its brands.
13          THE ARBITRATOR:  So what -- when
14      you did your calculation of 10 times 5.4
15      you were trying to determine what the
16      loss in market value would have been --
17      is of the company in this period of
18      time, right?
19          THE WITNESS:  Yes.  Essentially.
20          We were trying to look at -- well,
21      because ultimately where economic value
22      is the concept around which we conduct
23      business, so if one were now trying to
24      say, okay, let's try to sell
25      Miss Universe and subsequent to Ms.
```

1              Low - direct
2      Monnin's allegations what might the
3      impact have been.
4              THE ARBITRATOR:  So is there
5      any -- are there any numbers that you
6      use to determine what the actual market
7      value of the company is?
8              THE WITNESS:  Well, that is where
9      we went to these valuation numbers
10     because what are the multiples that
11     entertainment companies sell for in this
12     market and it appeared to be 10 to 20
13     times.
14             THE ARBITRATOR:  That is what the
15     market value would be?
16             THE WITNESS:  Right.
17             THE ARBITRATOR:  Then you are
18     saying the decline would have been
19     somewhere between 7.8 and 13.8 percent?
20             THE WITNESS:  Right.
21             MR. COHEN:  I presume that is
22     based on the revenue fall off?
23             THE WITNESS:  It is based on --
24     that is largely a projection based on
25     the evidence from the seven other

1                       Low - direct

2         companies we looked at and the companies

3         mentioned in the academic study where

4         there was a 46 percent fall off so in

5         effect again that is why we felt these

6         were very conservative figures.

7              We have a range of 26 percent

8         decline for large public companies like

9         News Corp., like Toyota, like Goldman

10        Sachs, so forth.

11             We have 46 percent declines from a

12        range of other public companies and what

13        we are saying is the decline in value

14        here is substantially lower than that

15        but still substantial.

16             THE ARBITRATOR:  Is that a

17        snapshot of what the decline in value

18        would be at one particular time, one

19        point in time?

20             THE WITNESS:  I would say it has

21        been five months since Ms. Monnin's

22        allegations so I would -- you know,

23        anything can happen.

24             We can't predict the future

25        necessarily but I would be very

```
 1                    Low - direct
 2        comfortable with these figures for the
 3        next year or so.
 4               I would be willing to surmise that
 5        this impact will have some staying
 6        power, some legs.
 7               Again, based on research we have
 8        done with companies like Southwest
 9        Airlines and Chevron, Petro Braz in
10        Brazil that have suffered reputational
11        challenges and we have found that those
12        stories have stayed -- continued --
13        doing an analysis looking at the -- not
14        just the correlation but the causal
15        relationship between daily stock trading
16        value and negative stories about a
17        company we found that those continued to
18        impact stock price performance for three
19        to six months.
20               They stay out there in the ether,
21        as it were, for much longer than we ever
22        anticipated.
23               THE ARBITRATOR:  This may be just
24        a completely naive question but since
25        people aren't buying and selling stock
```

1                          Low - direct

2          in the Miss Universe on a daily basis in

3          the enterprise, if nobody chooses -- NBC

4          or Mr. Trump doesn't choose to sell

5          their interest in this company in the

6          next year what does the decline in

7          market value actually mean?

8                  THE WITNESS:  Well, first of all,

9          there are several different kinds of

10         declines in value.

11                 I mean, they don't necessarily

12         have to realize a decline in value but

13         if significant potential sponsors like

14         British Petroleum or Australian Gold

15         say, actually, we have decided not to go

16         forward with you as a sponsor, that is

17         going to affect.

18                 THE ARBITRATOR:  That is certainly

19         going to affect their revenue.

20                 THE WITNESS:  Right, but there is

21         a relationship between revenue, profit

22         and market value so you can defer the

23         moment of pain which you take the loss

24         but the engineering, as it were, the

25         financial engineering that contributes

```
 1                        Low - direct
 2      to the loss has already begun.
 3           MR. COHEN:   Your Honor, one of the
 4      problems that was discussed by the
 5      gentleman who has the multiple states is
 6      the number of fall off of potential
 7      contestants who pay a fee into it so,
 8      again, it goes to the top number.
 9           One of the problems that you have,
10      for example, in this new wave of
11      technology which is somewhat new to both
12      you and I, right, it stays there
13      forever.
14           So if you Google Miss Universe, a
15      young girl wants to be a potential
16      contestant, and types in Miss USA to
17      find that information on how to become a
18      pageant contestant, this story comes up.
19           How it affects her, we won't know,
20      it is an undecided, but what I think the
21      gentleman with the multiple states
22      demonstrated is there is a significant
23      drop off in potential contestants.
24           Again, that story about her
25      defamatory statements will live on
```

(52)

1                    Low - direct

2        forever.

3             It will get pushed down into the

4        Google world of search engine but it

5        will remain there, so if somebody does

6        more than two minutes worth of

7        investigation into the pageant her

8        statements will come up ad infinitum.

9             THE WITNESS:  What would I add to

10       that, if you go right now on Wikipedia

11       or any other compendium of information

12       about a company and you are looking for

13       general background, I haven't done that

14       for Miss Universe but I know for the six

15       companies we looked at, all of the

16       sandals are right there.  You don't have

17       to dig for that information.

18             Intel, here is a company that

19       defined the personal computer era.  The

20       Wintel monopoly was Windows and Intel, a

21       great company with Nobel prize winners,

22       and truly lionized industry leaders, and

23       yet within the first few paragraphs you

24       would read about the history of the

25       company there will be a story about the

```
 1                    Low - direct
 2       you want her Facebook statements pulled?
 3            MR. BALBER:  To the extent they
 4       are still up there, correct, and no
 5       further future comment in any kind of
 6       television show through Twitter or
 7       Facebook, et cetera.
 8            I will put that in the brief as
 9       well specifically.
10            THE ARBITRATOR:  Because I guess
11       they stay out there --
12            MR. BALBER:  That's right.
13            MR. COHEN:  Forever.
14            THE ARBITRATOR:  As you said.
15            Other than the Ernst & Young
16       statement has the organization made any
17       public statements?
18            MR. BALBER:  We did at the time
19       that she made her allegations.
20            THE ARBITRATOR:  Right.
21            MR. BALBER:  Would you like those
22       statements submitted as part of the
23       evidence?
24            They were steadfast denials and
25       restatements of the rigor and integrity
```

Page 222

1                    Low - direct

2     of the judging process.

3            THE ARBITRATOR:  Have you --

4     Ms. Shugart, have you heard evidence

5     from other franchisees about reduced

6     applications?

7            MS. SHUGART:  The pageants are

8     going on now, but, yes, it has been,

9     across the board, it has been much more

10    difficult for a majority of them.

11           THE ARBITRATOR:  Now the state

12    pageants are taking place for the 2013

13    competition?

14           MS. SHUGART:  Yes, because

15    Mr. Heitkamp has seven states he seemed

16    to be -- he wanted to come in and speak

17    to it since he certainly has a good

18    cross-section of the country.

19           MR. BALBER:  There are some

20    directors who have one or two states.

21    To cover all 51 jurisdictions would have

22    been burdensome to you and to us so he

23    is the biggest sample size.

24           He testified that he has heard the

25    same thing from other directors and

```
 1                    Low - direct
 2      Ms. Shugart said the same thing as well.
 3           MS. SHUGART:  I immediately --
 4      they started calling me immediately
 5      saying, what are you going to do about
 6      this.  My business is at stake.
 7           Because frankly when a Toyota has
 8      an issue there are other divisions that
 9      absorb.
10           This is -- we have one thing.
11      This is our survival right now and we
12      owe this to our state directors.
13           We can't survive without them and
14      they can't survive in the current
15      environment.
16           THE ARBITRATOR:  Okay.  Thank you.
17           What are you going to do about the
18      transcript?
19           MR. BALBER:  We will order it and
20      provide it with our brief.
21           THE ARBITRATOR:  Thank you very
22      much.
23           Nice meeting you all.
24           (Time noted: 3:28 p.m.)
25
```

```
 1                          Low - direct

 2                          CERTIFICATE

 3    STATE OF NEW YORK )
                        :  ss
 4    COUNTY OF NEW YORK)

 5              I, Steven Neil Cohen, a Registered

 6    Professional Reporter and Notary Public

 7    within and for the State of New York, do

 8    hereby certify:  That I am not related to

 9    any of the parties to this action by blood

10    or marriage and that I am in no way

11    interested in the outcome of this matter.

12              In witness whereof, I have

13    hereunto set my hand this 6th day of

14    November 2012.

15                          --------------------------
                            STEVEN NEIL COHEN, RPR
16

17

18

19

20

21

22

23

24

25
```

```
 1                      Low - direct

 2                 INDEX OF EXAMINATION

 3       WITNESS                      PAGE

 4       PAULA SHUGART

 5           Direct                    11

 6

 7       TAL GOLDHAMER

 8           Direct                   122

 9

10       CRAIG HEITKAMP

11           Direct                   161

12

13       JONATHAN LOW

14           Direct                   177

15

16                 INDEX OF EXHIBITS

17       CLAIMANT'S EXHIBITS        IN EVID.

18       27                           24

19       1                            24

20       2                            24

21       3                            26

22       4                            26

23       5                            26

24       6                            26

25       8                            38
```

1                           EXHIBITS

| 2  | 9  | 38  |
|----|----|-----|
| 3  | 10 | 38  |
| 4  | 7  | 42  |
| 5  | 32 | 42  |
| 6  | 11 | 66  |
| 7  | 12 | 66  |
| 8  | 13 | 66  |
| 9  | 14 | 66  |
| 10 | 35 | 66  |
| 11 | 15 | 71  |
| 12 | 16 | 72  |
| 13 | 17 | 74  |
| 14 | 18 | 78  |
| 15 | 20 | 79  |
| 16 | 21 | 80  |
| 17 | 36 | 150 |
| 18 | 37 | 150 |
| 19 | 38 | 150 |
| 20 | 23 | 177 |
| 21 | 29 | 178 |
| 22 | 39 | 217 |
| 23 |    |     |
| 24 |    |     |
| 25 |    |     |

## A

ability 16:7 31:23
168:7
able 7:5 10:17
14:16 25:8 30:18
45:23 65:7 77:18
106:23 117:17
121:18 134:12
173:9 194:8
212:11
abnormal 167:23
absolute 98:4
176:24
absolutely 9:18
10:22 17:3 23:19
23:25 34:14 82:21
83:13 86:23 89:24
90:8 214:8
absorb 223:9
academic 185:12
187:6,8 192:7
206:3
academics 185:18
Academy 194:15
214:21 215:20
accept 164:11
accepted 211:18
212:9
access 133:23
accomplish 31:16
accomplished
45:14
account 171:12
accountant 127:9
149:13 159:20
160:2,3
accountants 123:21
accounting 123:7
179:25 201:19
213:5
accumulation
125:20
accuracy 212:6
accusation 185:5
accusations 188:3
accused 186:18

187:23 188:2,6
219:22
accustomed 176:19
achieve 4:20
acknowledge 184:5
185:22
acknowledged
183:2
acknowledges
116:18
acknowledging
184:18
acknowledgment
185:2,3
acquisition 183:15
act 23:13 25:3
40:10
action 3:25 4:7,18
23:8 224:9
actively 154:9
activities 21:16
activity 68:16
actress 41:8
actual 10:7,12,18
42:19 83:12 86:21
86:24 94:5,16
134:23 137:10
140:2 150:13
156:13 159:13
172:17,22 181:12
193:9 203:8 205:6
acutely 97:23
ad 104:9 210:8
add 115:8 210:9
added 110:24
addition 107:21
additional 171:11
188:6
address 99:16
adjustments 128:5
admit 217:13
admits 116:15
admitted 24:12
26:9 38:17 42:10
65:21 70:25 72:16
74:5 78:15 79:19
79:24 125:11
150:10 177:10

178:6 217:16
219:22
adulation 89:10
121:12
advance 8:18 72:12
136:8,13 137:7
140:13
advantage 180:7
200:16
adversary 211:14
adverse 217:24
advertisers 16:25
advisory 123:4
advocate 164:2
affect 130:13
208:17,19
affiliate 14:23
affiliated 17:4
111:14
affiliating 111:9
afford 58:22
aftermath 119:7
afternoon 122:13
161:2
age 18:11,15
ages 18:16
aggressive 198:17
ago 37:11 67:4
159:6 164:24
202:25 216:22
agree 25:15,19
agreed 114:25
183:15
agreement 20:7
21:24 25:14
118:24
agreements 22:24
23:16
agrees 21:16 22:11
22:14 23:10
ahead 37:18 121:9
131:12 135:14
ahh 33:16
air 70:9 141:13
aired 27:15 43:20
Airlines 207:9
Alabama 100:16

Albany 123:15,15
Alex 41:13
allegation 119:7
185:25 186:17
188:10
allegations 5:13
9:10,12 111:3
114:4 119:23
150:24 151:5,12
181:3 182:3,7
184:2,7 187:17
189:16 190:19
192:5 197:7 205:2
206:22 221:19
alleged 181:13
182:20,22 204:2
allocated 193:24
allow 7:18 71:9
76:7
allowed 19:5,6,23
alluded 214:9
altering 16:22
America 11:25
12:19
Americas 2:4
America's 216:3
amount 6:23 165:8
167:22 194:9
amounts 164:22
analyses 191:9
analysis 186:21
191:15 192:19
193:3 194:25
207:13 213:21
Andrea 2:14
angry 82:22 89:4
116:21 117:7
announce 61:15
92:16 114:16
131:7 136:16
announced 38:3,12
39:7 51:24 52:2
56:16,19 57:2
58:12 69:6,17
70:5 74:20,24
98:14 141:25
142:2,17 144:10

149:11 150:5
158:3
annually 188:19
answer 7:7 46:12
62:12 67:2,24
77:13,19 78:5,9
107:16 112:21
128:16 134:14
158:10 159:15
160:7 191:19
213:12
answered 62:14
111:20 167:4,9
anticipate 141:21
anticipated 181:18
207:22
anticipating 180:20
anybody 10:4
33:13 46:16 91:12
94:7 141:15
149:19 212:12
anyway 65:7 79:10
apart 119:8 134:13
appear 95:23
191:19
appearance 5:3
25:13
appearances 2:1
4:11 7:15 163:23
appeared 197:17
205:12
appears 178:3
Apple 213:10
applicants 6:17
applications 222:6
applied 195:3,13
apply 106:17
164:10 189:11
204:5
applying 107:23
Appreciate 217:3
appreciating
196:18,18
Apprentice 41:10
approach 32:3
191:17 213:14
approaches 212:16

213:13
**appropriate** 191:17
  192:19 195:2
  196:21 197:14
  198:11,19
**approximate** 194:4
**approximately**
  188:24 193:14
  194:21,22
**April** 19:10 72:8
**arbitration** 3:3
  43:11 120:15
**Arbitrator** 1:18 3:2
  4:3,6,10 7:25 8:6
  8:13,25 9:15,19
  10:2,11 11:6
  23:18 24:3,8,11
  26:8 34:15,20
  35:7 38:16 40:22
  41:12 42:4,10,15
  43:8,16 47:10
  54:14 56:13 57:19
  57:25 59:3 60:23
  61:4 65:20 66:8
  66:16,19 70:25
  71:14,18 72:16
  73:18 74:5 78:14
  79:18,24 81:10,14
  81:19 82:10,16,20
  82:23 83:22 84:6
  85:5,23 88:3
  89:20 90:24 91:7
  91:14 92:4,10,15
  94:7,22 95:5,11
  95:21 96:6,10,16
  99:7,18 103:21
  104:3,13,24
  109:15 112:5
  114:10 117:8
  119:21 121:22,24
  126:12 128:12
  129:2 145:20
  148:23 150:10
  153:9,13 155:20
  155:23 157:13,17
  157:22 158:23
  160:10,13 162:11

172:13,16 175:21
  176:12,25 177:3,9
  178:6 184:4,22,25
  196:5 197:19,23
  198:2,14,20 199:3
  199:20 202:11
  203:6 204:13
  205:4,14,17
  206:16 207:23
  208:18 211:12,25
  215:7 216:15,25
  217:8,12,15,19
  218:3,6,12,23
  219:2,12,15,19,21
  220:17,21,25
  221:10,14,20
  222:3,11 223:16
  223:21
**arbitrators** 24:2
**area** 49:5 158:16
**areas** 218:14
**argue** 200:6 203:19
**argument** 219:7
**arithmetic** 170:15
  211:3 212:24
  213:22
**arrangements**
  190:11
**Arsenio** 41:11
**articles** 202:22
**Asia** 12:20
**aside** 106:5 109:5
  217:10
**asked** 9:6,8 62:5
  67:18,19 103:9
  107:18 158:9
  167:18 181:2
**asking** 120:16
  139:22
**aspects** 135:11
  185:14
**aspirational** 16:12
**aspirations** 201:25
**assert** 191:5
**asserted** 199:14
**asserting** 4:24
**asserts** 74:14

**asset** 191:3 196:17
  202:2,3
**assets** 191:6 201:15
  213:7,8
**assigning** 148:18
**assignment** 180:24
  181:8
**assistant** 178:18,20
  178:20
**associate** 36:15
**associated** 155:16
  165:15 187:25
  188:5
**assume** 23:19
  124:25 146:16
  147:5 199:24
  215:13 216:8,9
**assuming** 139:5
  213:21
**athlete** 19:24
**Attaching** 148:19
**attacking** 80:20
**attain** 184:2
**attend** 154:10
**attendance** 172:17
**attending** 3:17
**attention** 7:14
  15:12 20:9 21:9
  22:5 24:20 39:19
  78:11 125:10
  176:3 193:16
**attorney** 3:6 78:22
  88:7,9,11,13
**Attorneys** 2:7
**attributable** 173:20
  195:23
**attributed** 81:24
**attuned** 154:9
**audience** 37:23
  38:6 67:12 140:23
  142:10 158:19,21
  165:12
**audited** 5:9 10:20
**auditing** 34:12
  77:23 123:7
**auditorium** 49:2
  66:11

**auditors** 122:25
  131:13
**audits** 33:11 122:23
  122:24 123:2
**Australian** 110:9
  110:10 111:2
  113:14 190:14
  208:14
**automatically**
  48:15 133:4
  135:22
**available** 194.12
  211:6 215:6
**Avenue** 1:11 2:4
**average** 14:8 133:6
  170:23,25 173:5
  186:13 187:3
  197:10
**award** 120:16,20
**awarded** 13:17
**awards** 131:10,10
  131:11
**aware** 11:5,6 80:10
  97:24 134:3 146:9
  163:3 166:17
  190:9
**a.m** 1:13

_____
**B**
_____
**Bachelorette** 41:14
**back** 17:23 40:18
  48:15,17 49:2
  51:3 60:13 63:17
  75:25 93:3 98:2
  100:25 103:19
  104:25 105:17
  117:8 119:19
  136:25 139:25
  141:12 142:8
  158:18,19 159:2
  202:24 218:13
**background** 10:25
  39:12 210:13
  213:19
**backstage** 58:12
  68:18,19 74:21
  82:4 83:5,8 91:18

92:3 96:20
**bad** 182:22,25
  183:7,23 204:7
**Balber** 2:8 3:13,14
  4:1,12,14 5:1 6:1
  7:1 8:5,8,15 9:6
  9:18,21 10:9,12
  11:7,10 23:21
  24:5,9,19 26:6,18
  35:18 38:14,24
  41:2 42:7,16
  43:12,17 47:11
  54:23 56:17 58:4
  59:10 61:6 65:18
  66:24 71:4,22
  72:15,19 73:21,24
  74:4,8 78:18
  79:12,15,16,22
  80:3 83:9 84:15
  86:10 88:8 90:14
  93:10 95:9 97:8
  97:21 98:20 99:10
  99:16,19 103:24
  105:12 110:6
  112:17 114:22
  118:17 120:4
  121:21 122:3,12
  127:4 129:10
  146:8 149:4 150:8
  150:12,20,22
  153:7 156:16
  158:7 159:3 160:9
  160:11 161:8
  162:13,15 173:17
  175:20 177:2,4,7
  177:17 178:5,9
  187:14 196:4
  198:24 199:6
  211:21 212:4
  216:6,16 217:4,9
  217:13,22 218:5,9
  218:21,25 219:11
  219:14,17,20
  220:20,22 221:3
  221:12,18,21
  222:19 223:19
**ballots** 33:12

123:23,24 125:8
131:11
**Barometer** 188:20
**barrage** 184:20
**Barrett** 2:20
**barter** 117:21
**base** 191:4
**based** 15:4 16:20
16:20 58:19 75:4
96:8 128:2 156:12
164:19 187:15
188:10 191:4,9
199:17 205:22,23
205:24 207:7
215:2
**basically** 25:14,20
25:24 29:13 62:23
112:24 132:17
136:24 142:22
163:22 169:4
**basis** 10:23 80:23
98:23 170:11
173:18 202:15
208:2
**batch** 182:22,25
183:3,7
**beautiful** 45:13
70:3
**beauty** 28:7 108:16
108:23
**becoming** 4:20 32:6
**began** 8:21
**beginning** 19:10
31:21 72:8
**begun** 209:2
**behalf** 199:14
**behavior** 188:11
189:9
**Belgian** 182:16
**Belgium** 184:9
**belief** 173:18
**believe** 8:12 73:15
108:12 159:17
184:6,14 190:13
190:14 191:16
212:17 213:14,24
**belongings** 17:21

**beneath** 59:24 64:4
**benefit** 101:9
179:10
**Berner** 2:14 94:11
94:19,24 96:2
**best** 41:8 216:23
**better** 12:5 31:4
54:19 107:15
**beyond** 8:18 90:19
**big** 14:17 42:3
100:22 103:3
106:5,18 110:13
117:13,23 173:22
175:9 220:11
**bigger** 12:5 97:5
**biggest** 50:25
222:23
**bill** 165:18
**billion** 183:10
**Biloxi** 101:5
**binder** 154:5
**bio** 62:6
**biographical** 178:4
**bit** 10:25 62:8,20
68:15,17 76:21
175:5,8 188:16
**bitter** 4:21
**blame** 20:13 111:7
**blind** 137:8
**blinders** 134:21,22
135:2
**blood** 224:9
**board** 118:22
187:24 188:6
222:9
**boards** 187:22
**boiler** 218:13
**book** 15:13 20:10
138:7 154:4
168:20 177:25
180:5,9 193:17
**boost** 100:12
**bored** 113:5
**born** 18:23 71:9
**bottom** 53:17 60:5
71:16 171.20
**bought** 199:2

**bound** 23:16
**bowl** 62:10
**box** 47:20
**BP** 200:7,8 202:14
**brainer** 109:21
**brake** 186:5,5
**brakes** 186:2
**brand** 6:6,19,21
12:5 14:23 16:4,8
16:12 17:4 46:7
108:16,18,23,24
111:9,10,13
115:15 162:25
177:23 180:16,18
181:4 190:2 191:6
191:12 192:12
195:22 196:3,6
197:18 201:2,3,6
215:25
**brands** 14:23 18:3
204:12
**Bravo** 41:23
**Braz** 207:9
**Brazil** 207:10
**breach** 79:3
**bread** 100:7
**break** 55:8 122:2
141:4 157:9
160:12 166:16
194:16
**breakdown** 171:5
**bribery** 186:18
**brief** 4:14 131:13
221:8 223:20
**briefed** 78:3
**briefing** 44:6,17,23
46:9,24 51:10
130:5
**bring** 4:9 14:18
101:6,19
**bringing** 101:21
**brings** 23:8 54:11
176:3,6,9
**British** 181:23
190:13 208:14
**broadcast** 12:21
112:8 152:17

158:12
**broadcasts** 147:19
**broader** 130:7
188:10
**Broadly** 131:3
**broke** 120:10
**Brothers** 41:21
**brought** 144:11
145:4
**budget** 179:2
**building** 113:6
**built** 5:24 17:7 23:3
90:6 115:16,22
142:11
**burdensome**
222:22
**Burnett** 59:2
**business** 28:2 112:4
161:23 175:10,10
179:5 188:17
189:10 202:23
204:23 214:12,14
223:6
**busy** 172:6
**butter** 100:7
**buttress** 9:12
**buy** 198:21
**buying** 207:25
**buzz** 68:16,18
106:11

**C**

**calculated** 133:12
152:8
**calculating** 133:6
**calculation** 133:4
171:9 173:5
201:20 204:14
**calculations** 133:11
135:21 139:4
**call** 9:20 55:6,8
96:4 102:7,24
103:2 141:17
144:16 149:24
167:21 185:8
191:22
**called** 9:23 36:7

41:24 55:11 57:7
83:23 85:8 90:2
90:10 92:14 94:9
97:10,13,15 122:8
141:22 142:12
146:9 154:8 161:4
177:13,21 180:7
188:19 194:15
214:20
**calling** 223:4
**calls** 7:4 9:22 57:4
57:12,23,25 60:11
61:7
**calm** 98:12
**camera** 91:21
**cameras** 50:15
141:20
**campaign** 4:22 5:5
100:24 104:9
110:13
**Canada** 19:2
**Canadian** 19:3
**Cap** 179:17
**capability** 120:19
120:19
**capacity** 180:11
**captured** 139:4
**car** 203:21
**card** 136:6,6,11,14
137:14,17,20
140:9,15 141:8,10
141:17,24 142:14
144:2,3,9,17,18
148:11 149:7,10
149:15,17,19
156:18 157:2,5,5
157:12 158:2,4
159:12
**cards** 93:8 132:23
135:9 136:14,25
136:25 137:8
150:13 156:6,23
157:17 159:5,8
**care** 50:2,2 108:5
109:17 111:18,22
114:19 116:11,16
116:19



cared 111:18
career 178:12
careers 163:22
careful 10:19
  119:16
carefully 5:7
Carol 59:2
Carolina 69:24
  214:15
carpet 45:19
carpets 45:20
carries 59:8
cars 16:10 115:19
cascades 190:7
case 66:12 104:5
  125:3 128:6
  131:14,24 158:20
  180:25 189:13
  191:16 198:18
  202:14,18,19,21
  213:10
cases 172:10 189:3
  189:5 192:15
cast 125:8 143:10
Cat 41:22
catalyst 183:17
catastrophic 183:9
categorically 82:13
categories 106:2
category 36:3,6,10
  52:13 60:19 189:4
causal 207:14
cause 22:15
caused 7:20
celebrities 39:13
celebrity 41:10,22
  44:6,12 152:24
CEO 183:20
certain 18:16,21
  153:25 164:12
  185:13 211:3
certainly 20:2
  43:13 116:5 152:3
  156:25 160:6
  167:9 208:18
  222:17
CERTIFICATE

224:2
certify 123:24
  224:8
certifying 132:22
cetera 11:4 53:7
  163:24 221:7
challenged 185:13
challenges 181:12
  181:21 182:9
  207:11
chance 16:17,22
  29:16 56:10
change 17:12 45:6
  87:7 169:12,18
  170:4,12,15 171:8
  173:12,13,23
  175:9,12,19
changed 174:7
changes 62:19
  109:2 154:16,19
  174:16
changing 175:14
characteristically
  185:15
characteristics
  27:22
charge 157:23
Charlie 151:17
check 54:21 118:2
checked 55:2 75:18
checks 60:10
chef 41:22
chemically 182:24
Chevron 207:9
child 18:22
children 18:20
  182:16,20,21
chip 211:2
chips 185:14
choices 29:9
choose 119:17
  208:4
chooses 208:3
choreographer
  92:17
choreographers
  51:12

chose 176:23 182:5
  212:18
chosen 94:15
chronologically
  99:8
circle 36:5
circled 36:9
circumstances
  195:18
circumstantially
  10:13
citing 70:16
city 14:17 176:7
claim 81:7 121:9
  199:14
claimant 1:3 2:7
  9:21,24 122:9
  161:5 177:14
  199:8
Claimant's 24:13
  24:15,17 26:10,12
  26:14,16 38:18,20
  38:22 42:11,13
  65:22,24 66:2,4,6
  71:2 72:17 74:6
  78:16 79:20,25
  150:14,16,18
  177:11 178:7
  217:17 225:17
claimed 80:24
claiming 70:13,15
  80:23 88:4 98:23
  99:4
claims 75:23
clarification 9:2
  40:20
class 30:16
classification
  198:11
clean 217:6,11
clear 29:18 30:24
  31:5,18 35:2
  45:13 46:14 50:22
  59:7 64:16 65:13
  75:11 83:10 86:11
  118:18 119:11
  121:14 152:5

156:17
cliche 17:11
clients 122:22,23
climb 215:9
close 66:12 91:6
  107:5
closed 105:21
coast 100:11,14
  101:2,7,15 102:5
  104:10,12 105:21
  107:21 117:9
Coca-Cola 182:13
  182:23 183:2,4,9
  202:20
Cohen 1:24 2:16
  3:24 4:5,8 40:18
  40:24 71:16 82:14
  82:18 97:17 99:15
  205:21 209:3
  211:5 221:13
  224:5,15
Coke 184:4
collaborative
  137:25
colleague 36:18
  55:4 60:12 180:4
collect 125:7
collecting 127:13
collectively 22:21
College 178:14
color 29:22,22
Colorado 69:23
  162:4,8 170:22
Columbia 13:12
  27:4
column 168:25
  169:3,7,12 170:14
  170:20 171:7,12
combining 60:25
come 13:24 17:23
  26:25 28:8,18,22
  37:20 38:4 68:22
  75:17 100:12
  101:22,25 111:5
  132:12 135:2
  142:8 150:23
  164:8 173:9 175:2

188:8 191:17
  210:8 214:5 215:4
  222:16
comes 33:5 54:11
  111:11 145:16
  174:20 209:18
comfortable 207:2
coming 31:8 102:21
  116:20 132:19
  133:10,24 141:12
  143:2 146:14,15
  165:12 197:13
  202:24
comment 81:25
  83:2 96:14 221:5
comments 4:15
  80:19 81:14
  112:16 120:11
  167:16 173:21
  195:24
commercial 55:8
  101:20 141:3,5
  142:8 157:8
commercials
  100:23
commission 183:19
commitment 21:24
commonly 211:17
communicate
  172:3,7
communications
  9:8 25:3 40:10
  70:20
community 28:3
  102:3 104:17,21
  118:5,10
companies 123:3
  179:5,8,20,23
  181:11,19,21
  182:9 186:11
  187:5,22,25
  188:12 190:24
  192:2,18 194:23
  198:6,10 199:25
  200:17 203:8,21
  205:11 206:2,2,8
  206:12 207:8

210:15 213:20
214:4 215:4,21
company 18:4 29:3
29:7 41:9 100:8
117:5 183:10,16
184:16 186:15
188:5,19 194:3
200:13,23 201:23
203:9 204:9,17
205:7 207:17
208:5 210:12,18
210:21,25 214:23
220:7
company's 183:14
190:22 197:18
213:25
compare 136:5
compendium
210:11
compete 13:15,23
13:25 14:3,5
16:21 18:17 19:5
19:7,23 20:17
27:12 51:24 70:11
71:10 76:10
107:14,19 125:5
137:15 142:21
163:19 164:13,14
165:25 167:12
168:8 170:19,22
173:10 174:12
competed 52:19
136:2 138:15
139:8
competes 138:23
138:24
competing 12:25
15:5 129:6 156:23
competition 16:19
20:17 27:6,11,14
27:18 28:19 39:2
47:18 48:10 52:14
87:11 128:24
129:23 135:24,25
137:13 138:15
139:17 142:22
143:5,11 153:3

180:21 222:13
competitions
125:11 190:6
competitive 200:16
compiled 198:7
complete 119:20
168:10
completed 40:7
126:17,18 153:4
169:11
completely 60:16
207:24
completes 50:13
compliance 25:2
comply 25:15 40:8
component 46:9,24
components 35:20
44:11 124:17
comprised 191:4
computations
170:16
computer 44:23
46:18,24 47:14
48:15 49:20 53:15
63:18 132:9,11,16
133:3,13,15,19,22
136:3 138:22,24
139:5,6 143:24
145:8 147:17
149:22 210:19
concept 204:22
concern 85:10
103:25 105:7
106:9,22 119:22
167:7,21
concerned 97:3
103:12,14 107:17
119:10 167:8
218:15
concerns 114:3
184:2
conclusion 68:2
215:4
conclusions 189:12
212:7
conducive 134:11
conduct 13:13

21:16 28:12
117:17 204:22
conducted 188:18
conference 7:4
131:12
confidential 34:24
42:23 43:9
confidentiality
34:16,19
confidentially
80:17
confirm 128:13
143:25 151:19
conflicts 25:15
confronted 202:14
confused 97:9
congressional
101:4 104:16
conjunction 188:21
connect 50:23
conscious 119:18
conservative
194:25 195:18
206:6
considerable 186:8
considered 73:8
84:4
consistency 201:9
consistent 168:3
169:25 173:16
192:3
consistently 12:18
constant 184:20
construction
202:15
consultant 41:25
Consultants 192:11
consulting 123:3
177:20,21 178:16
179:17
consumer 201:4
203:17
consuming 203:12
contact 66:17
contacted 80:14
88:12
contacting 174:17

contagion 185:8
contain 83:12
86:21 185:7
contained 10:21
187:2
contending 98:24
contest 117:11
176:14
contestant 18:10
19:4 20:16 23:8
29:17 38:2 43:2
48:11 50:12,24
56:9 62:25 64:11
67:21 68:18 74:18
133:7 147:18,19
166:3 168:11,16
169:6,8,24 171:2
172:20 173:4
174:23 209:16,18
220:5
contestants 6:13
13:7 15:5 20:6
25:19 26:2,23,25
27:11 30:4,5,14
32:10 36:4 46:15
50:11,18 51:4
63:8 66:17 70:10
70:17 78:4,4
92:11 102:17
106:23 125:3
127:25 133:7
137:20 138:14
140:14 141:6
143:14 145:23
146:15 152:25
153:23 155:6
158:24 164:8
165:2,8 166:4,7
166:15 167:5
168:2 169:22
170:7,8 171:11
172:11 189:21
190:3 197:4,10
209:7,23
context 119:23
190:23
continue 72:20

98:7 156:9 174:10
215:13
continued 5:4 81:7
87:10 207:12,17
continues 216:4
contract 77:16 79:3
110:20 113:13,23
113:25 115:3
contracting 109:7
contracts 114:24
contrary 113:9
contrast 10:18
contributes 208:25
control 123:23
125:7 145:13
152:16
controls 151:23
controversial 19:12
19:25
conversation 34:11
107:7,12
conversations
86:12 105:5
167:25 174:4
conveyed 86:14
convince 113:21
cool 103:3
COOLEY 2:3
coordinate 123:23
cop 33:25
copies 3:9 9:13
copy 9:7 140:3
154:4 217:6,11
Cora 41:22
cordoned 158:16
coronation 17:23
Corp 181:22 206:9
corporate 103:17
103:22 104:2,6,7
117:24 118:6,24
119:15 120:10
187:21 201:16
corporation 179:11
203:2,3
corporations
180:15
correct 8:5,8 22:3

71:25 76:8 83:13
83:16 86:17,23
87:2,13 96:9 99:6
105:24 121:6
124:15 126:5
130:21 134:20,21
144:3 149:8 150:4
150:7 151:21
152:13,18 156:22
162:16,19,23
165:3 171:19,21
172:12 195:9
196:3 198:16
215:5 221:4
**correctly** 213:22
**correlate** 196:6
**correlates** 128:13
172:18
**correlating** 60:24
**correlation** 207:14
**correspond** 52:25
83:24 91:15 95:14
96:7
**corresponds** 53:7
**cost** 7:22 165:20
166:5
**costs** 165:14,16,22
166:10
**counsel** 88:5
**counted** 49:8
**countries** 12:22,23
14:6 19:20
**country** 14:17
184:10 186:23
222:18
**COUNTY** 224:4
**couple** 7:25 30:10
73:11 79:7 80:4
118:21 194:7
**course** 10:7 45:23
62:18 134:22
154:22 185:11
**court** 3:18
**cousin** 100:15
**cover** 222:21
**covered** 166:10
179:24

**coverup** 185:21
**CO2** 183:3,8
**CPA** 123:12
**Craig** 2:17 161:4
225:10
**craning** 134:8
**create** 12:2 135:6,9
144:9,19 149:10
155:20,25
**created** 12:3
141:24 143:17
153:5
**creates** 189:24
**creating** 144:17
149:6,15
**crew** 17:20
**crisis** 188:15
215:23
**criteria** 18:9 27:23
29:17 58:20
**critical** 7:2
**cross** 55:2
**cross-section**
222:18
**crown** 163:13
**crowned** 17:10,15
29:2
**crowning** 106:11
**Culpo** 64:24
**culture** 220:3
**Cup** 14:19
**current** 11:11
169:13 223:14
**currently** 12:6
104:8 122:15
161:10
**curtains** 58:25
**customers** 201:17
**cut** 10:3
**cutoff** 122:4

**D**

**D** 2:8
**dabbed** 157:10
**daily** 202:15 207:15
208:2
**Dakota** 117:2 162:5

162:5,9,9 170:6
175:3,4
**damage** 6:10 7:20
23:10 90:23
104:11 116:17,18
117:4 183:9 186:9
191:6 195:14
196:22,25 197:8,9
197:17 200:19
202:2 203:4,18
218:20
**damaged** 6:23
**damages** 10:8
89:19 99:20
120:16,24 121:5
121:19 216:17
**damned** 89:9
**dark** 63:11
**Dartmouth** 178:14
**data** 42:19 43:15
49:3 59:11 127:18
133:17,23 146:25
181:10 191:22
198:8 214:5 215:3
**date** 18:16 119:3
**dated** 114:24
**Daubert** 212:2,3
**daughter** 173:10
**daughters** 107:19
**day** 17:25 18:7
70:20 72:10 73:22
96:3 120:8,9
127:2,2 154:7
224:13
**days** 30:10 44:13
74:12 79:7,8
140:2
**deal** 102:13,23
103:2,13 105:21
108:4,8,9 109:8
109:24 110:3,5
114:15 119:5,8
**deals** 102:20
**debate** 19:5 213:3
**decade** 170:24
173:16
**December** 101:7

118:11 184:15
199:2
**decide** 111:8
162:14
**decided** 76:5 77:5
98:19 184:17
208:15
**decision** 19:12,22
20:4,5 62:17
71:12 72:6,7
219:10
**decisions** 189:3
190:18
**decline** 173:19
181:25 187:4
191:25 195:14
197:4,9 205:18
206:8,13,17 208:6
208:12 215:12
**declines** 174:11
186:12 187:9,12
187:15 192:8
206:11 208:10
**decrease** 193:3
**deemed** 43:9
**defamation** 4:2,3
**defamatory** 200:2
209:25
**defect** 184:5
**defense** 4:18
**defer** 198:23
208:22
**define** 195:15
**defined** 210:19
**definitely** 12:12
20:11 28:13 44:23
113:7
**degree** 190:4
201:15,23 204:10
211:5,7
**delay** 184:24
**delayed** 190:18
**delegations** 101:4
104:16
**deliver** 137:2 142:7
148:20 150:3
157:12,25

**delivered** 132:24
136:15 141:10
156:24
**delivering** 156:18
**delivery** 131:6
**delusion** 113:3
**demand** 216:4
**demo** 110:15
**demonstrate** 10:17
203:24
**demonstrated**
209:22
**demonstrative** 5:15
47:7
**denials** 221:24
**denied** 82:13
**deny** 185:16
**department** 103:19
179:8,15
**dependent** 29:9
**depending** 165:25
195:15
**depends** 142:5
200:5
**depreciation**
201:20
**deputy** 178:18,20
**derailed** 183:19
**derived** 10:13
215:2
**descending** 133:8
133:15
**describe** 130:11
**described** 127:12
129:23 130:3,6
131:14
**describing** 146:14
**designed** 138:22
151:23
**desire** 88:21 104:18
**despite** 88:21 113:3
**detail** 119:14
125:16 143:9
**detailed** 218:18
**determination**
156:8
**determine** 36:11

128:20 129:8
136:2,5 137:16
173:24 204:15
205:6 212:6
214:22,25
**determined** 183:6
**determining**
196:22
**Diana** 41:18
**diatribe** 117:6
**dictating** 46:6
**difference** 203:7
**different** 14:12,22
19:16,19,19 44:17
46:13 50:15 64:14
68:8,14 93:7
101:3,5 117:16
127:6,14,16 130:5
131:9 145:18,19
153:18,19 154:14
174:4 189:11
203:14,17 208:9
**differently** 43:6
127:11 148:17
159:7
**differs** 130:19
**difficult** 45:15
174:13 182:23
185:7 222:10
**dig** 210:17
**digit** 168:17 169:15
172:11 174:11
**direct** 10:1 11:1,9
12:1 13:1 14:1
15:1,12 16:1 17:1
18:1 19:1 20:1,9
21:1,9 22:1,4 23:1
24:1,20 25:1 26:1
27:1 28:1 29:1
30:1 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1,19 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1

54:1 55:1 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
78:1,11 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1
90:1 91:1 92:1
93:1 94:1 95:1
96:1 97:1 98:1
99:1 100:1 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
122:11 123:1
124:1 125:1,10
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
161:7 162:1 163:1
164:1 165:1 166:1
167:1 168:1 169:1
170:1 171:1 172:1
173:1 174:1 175:1
176:1 177:1,16
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1

190:1 191:1 192:1
193:1,16 194:1
195:1 196:1 197:1
198:1 199:1 200:1
201:1 202:1 203:1
204:1 205:1 206:1
207:1 208:1 209:1
210:1 211:1 212:1
213:1 214:1 215:1
216:1 217:1 218:1
219:1 220:1 221:1
222:1 223:1 224:1
225:1,5,8,11,14
**direction** 34:6
**directly** 83:18
**director** 55:10
57:21 69:5,7,19
71:7,24 72:22
79:2 88:17 99:2
116:24 141:18
**directors** 6:16
106:7,15,22
107:12,24 172:4
176:16 187:21
188:5 222:20,25
223:12
**director's** 78:22
**disappointed** 32:2
**disaster** 200:21
**disclosed** 25:7
**discovered** 181:15
186:10 188:23
189:18 193:14
198:8
**discovery** 9:3 10:15
**discretion** 128:23
**discuss** 88:19
**discussed** 209:4
**discussing** 108:3,8
**discussion** 83:3,7
120:9 195:20
**discussions** 100:10
102:5,9
**discussion-wise**
118:3
**dishonest** 76:11
**disparage** 21:20

77:17
**disparaged** 79:4
**disputes** 212:21
**disqualified** 19:3
**disrepute** 23:9
**distance** 76:5
**distribute** 125:7
**distribution** 109:10
**district** 3:18,19
13:12 27:3
**diverse** 35:13,14
**division** 179:17
**divisions** 223:8
**document** 24:25
217:6
**documents** 40:7
42:21 218:2
**doing** 44:25 82:8
92:4 93:21 101:10
109:19 110:23
114:18 124:9
133:3,14 134:19
134:20 141:2
146:17 167:24
170:24 173:2
188:24 207:13
**dollar** 110:16 193:9
203:3
**dollars** 6:11,24
100:21 102:3
107:6
**dominant** 179:22
**Donald** 3:25 12:9
152:24 194:5
199:12
**door** 48:21
**dot** 52:12 53:13
57:8 59:15 138:13
138:17 143:19
**double** 54:21 60:10
168:17 169:14
172:10 174:10
**double-check**
69:15
**doubt** 111:4,16
115:10
**dramatic** 170:4

175:12 182:11,13
**drastic** 169:19
170:3
**draws** 55:17
**dreams** 16:14
201:24
**dress** 58:21,22,25
92:21 154:25
155:18 156:2,8
**drew** 54:2
**Drexel** 214:13
**drink** 157:8 183:16
**drinks** 184:11
**drive** 45:9
**driver** 186:7
**drives** 6:6
**driving** 184:9
**drop** 6:17 209:23
**drops** 172:11
**due** 182:22
**duly** 9:24 122:9
161:5 177:14
**DVD** 79:14,17

**E**

**E** 2:14
**earlier** 72:9 86:2
100:7 171:10
**early** 114:11,24
124:8 184:15
**easier** 136:9 184:19
202:11
**eastern** 3:19 183:18
**easy** 110:3,16
127:10
**economic** 7:10,19
99:25 101:8 106:2
107:24 120:19
188:21 191:11
204:21
**economy** 178:24,25
179:23 180:21
215:24
**Edelman** 188:19,20
214:7
**effect** 185:8,20
206:5

efficient 219:16
effort 88:24 90:24
eight 27:21,23
  35:25 40:19 44:6
  131:24 134:17
Eighth 1:11
either 47:5 86:25
  126:23 152:20
  190:17
elaborate 30:20
elapsed 192:4
  197:16
election 162:14
element 139:16
embarked 4:22
embarrasses 33:18
Emmy 131:9
emphasize 5:16
employed 122:15
  161:10
employees 175:11
encourage 76:9
encouraged 180:9
ended 85:3 89:13
endorsements
  163:24
ends 120:25 121:18
enforce 7:6
engine 210:4
engineering 208:24
  208:25
enjoy 33:2
enjoyed 186:16
ensure 43:6 157:25
entail 44:10,21
  135:12
entails 46:24 50:8
enter 132:6 145:7
  165:9
entered 133:5,17
  135:20
entering 132:8,13
  143:2 146:17
  147:14
enterprise 208:3
entertainment
  27:25 39:14

194:17 198:9
  203:15 205:11
  216:2 219:25
entire 18:8 34:2
  109:2 213:4
entitlement 199:17
entity 180:13
entry 20:16 164:25
  166:10
envelope 31:13
envelopes 91:25
environment
  223:15
envision 28:7 43:5
equal 56:9
equipped 107:15
equity 199:12,16
  199:18 200:22
era 210:19
Ernst 5:9,10 11:2
  33:3,9,20 34:12
  36:17 37:7,9 38:5
  48:16,18,19,20,23
  48:25 49:4 53:12
  53:16 54:12,15
  57:3 59:12 61:22
  63:17 64:10 66:9
  77:23 89:2 90:12
  122:16 123:10,16
  124:2,12,23 126:3
  127:24 133:21
  149:20 151:3,15
  151:19,22 152:10
  152:15 153:10
  179:16,18 221:15
especially 118:10
  190:23
Esq 2:8,14,18,20
essential 57:6
essentially 147:13
  155:3 189:25
  192:20 200:18
  201:4 204:19
establish 192:21
established 200:15
establishment
  189:25

estate 213:7
estimate 192:24
et 11:4 53:6 163:24
  221:7
ether 207:20
ethical 188:11
  189:3,9
ethics 188:17,25
Europe 183:18
European 183:11
  183:16,19
evaluated 34:22
evaluating 145:5
  192:21 193:25
evening 27:12
  35:21 54:5 58:13
  58:14,19 59:16,17
  135:18 137:16
  142:21 143:4,11
  144:15 146:2
  153:2
event 17:24 26:4
  45:22 51:21
  104:21 117:18
  126:17,18 131:14
  135:17 138:23
  144:24 163:2,12
  163:12 164:15
  165:9,18 169:5
  175:3 187:3
events 12:17 14:20
  125:21 135:18
  145:25 161:21,25
  162:22 164:9
  167:3 168:14
  169:6,9 172:14
eventually 182:21
  183:2 187:23
  188:6
everybody 61:18
  94:3 98:6 118:4
  118:22 219:13
everyday 122:20
EVID 225:17
evidence 5:12 8:16
  9:10 10:6 24:14
  24:16,18 26:9,11

26:13,15,17 38:19
  38:21,23 42:12,14
  65:21,23,25 66:3
  66:5,7 71:3 72:18
  74:7 78:17 79:21
  80:2 150:15,17,19
  177:12 178:8
  205:25 217:18
  221:23 222:4
evoke 201:11
evolved 12:10
exact 60:9 74:19,23
  93:5 133:13
  143:19,20,21
  144:5 147:9 148:6
exactly 24:9 26:3
  32:7 58:16 91:19
  99:11 126:22
  136:22 144:12
EXAMINATION
  11:9 122:11 161:7
  177:16 225:2
example 135:17
  183:21 185:10,24
  209:10
examples 40:11
  185:6 194:18
Excel 132:21
excess 120:17
exchange 101:14
Excuse 162:7
execute 181:7
exercise 23:25
exhibit 9:17 15:13
  15:13,14 20:14,15
  20:16,18,21 21:10
  22:19 24:13,15,17
  24:22,24 25:12,13
  26:10,12,14,16
  37:13,16 38:18,20
  38:22 39:20,21
  40:2,4,19 41:6
  42:11,13 47:6,8
  47:12 52:10,11
  53:4,5 59:12,14
  63:21 64:7 65:22
  65:24 66:2,4,6

69:2,3 71:2,5,17
  72:15,17,21,24,25
  74:4,6,9,10 78:12
  78:13,14,16,19,20
  79:16,18,20,22,25
  113:22 125:13,13
  125:16 127:21,23
  131:21,22 138:7,9
  138:13 139:19,20
  140:10 141:9
  143:6,8,9,12,17
  143:18 144:4
  147:5,6,25 148:13
  149:6,10 150:14
  150:16,18 151:8
  151:10,11 168:19
  168:21 177:8,11
  177:25 178:2,2,3
  178:5,7 193:17
  217:10,17
exhibits 20:10,21
  23:20 24:21 25:21
  26:6 36:25 37:4
  38:14 40:12 42:8
  43:7 63:20 65:19
  113:11 125:12
  126:4 136:18,20
  150:8 225:16,17
  226:1
exist 149:16,17
  216:18
exists 144:8,18
  149:17
expansion 183:18
expect 28:11 29:14
  172:19
expectation 17:2
expected 26:4
expedite 10:3
expenses 171:10,13
expensive 58:22
experience 16:16
  16:23,24 25:25
  30:20 31:9,25
  32:23 45:3 181:11
experienced 17:14
  181:25

experiencing 172:8
expert 6:20 211:15
expertise 213:19
explain 22:21 28:24
  33:5 37:3,4 50:17
  77:13,21 111:21
explained 49:19
  129:24 130:3
explaining 94:14
explanation 215:11
Exponentially
  160:5
exports 216:3
exposure 14:15,16
  14:21 101:17,19
  184:3
express 106:9
expressed 105:7
extensively 19:17
extent 123:23 134:6
  221:3
extra 142:10
extraordinary
  176:22
extreme 183:21
eye 114:17
e-mail 71:6 73:19
  78:21 79:5 217:6
e-mails 98:15
E-News 220:2

F

fabricating 89:21
face 5:5,12 29:2,6
  212:25
Facebook 5:2 7:14
  9:13 73:2,19
  74:11 75:22 76:15
  76:19,22 78:7
  112:10,15,18
  116:9 221:2,7
faced 167:15
  181:11 182:10,13
facing 180:21
  184:20
fact 4:16 5:13,14
  10:23 31:14 32:5

33:20,21 45:17
  70:16 72:7,12
  83:14 86:3,13
  97:3 101:21 183:7
  186:6 187:11,19
  188:4 203:19
  211:2 215:8
factor 29:20 189:2
factors 107:25
  180:16,18
failed 4:19
failure 138:24
fair 56:25 73:15,16
  76:7,14 114:23
  151:18 166:9
  211:8
fake 93:21
fall 69:12 167:2
  168:15 169:5
  205:22 206:4
  209:6
falls 175:4,7 213:14
false 4:25 6:9 87:11
falses 202:13
fame 7:13,22 89:10
  113:4 121:8,12
  220:13
familiar 124:21
familiarity 201:14
families 165:11
family 100:14
fan 112:15 128:7
  140:19,20
fans 17:4
far 34:18 66:22
  85:14 100:9
  106:18 112:11,11
  169:8 171:18
  181:17
faring 172:4
Farouk 108:5
  109:6,16 113:23
  113:24 114:14
  115:8 190:16,17
fashion 28:2 41:25
  42:3 50:23
fast 103:3

father 88:16
fault 184:19
favorability 201:14
favorites 36:5
  140:19,21
fear 203:13,16
February 115:4
federal 3:18
Fedotowsky 41:13
fee 15:6 102:6,14
  105:19 107:22
  164:14,17,21
  165:13 170:18,21
  174:21 209:7
feed 102:17
feel 67:20 89:5
  90:19 117:4
  192:18
feeling 35:6 176:13
fees 15:3 104:4
  107:18 164:25
  165:7 166:11
  174:19
fell 119:8
fellow 134:3
felt 12:4 20:3 187:2
  194:24 195:19
  197:13 198:10,17
  206:5
female 18:24
fiasco 200:7
fiber 71:21
field 28:4 60:20
  212:10,12
fifth 65:12,14,16
figured 40:24
figures 39:14
  197:14 206:6
  207:2
file 3:17 140:2
fill 137:14,17,20
filled 137:9
filling 137:22
final 25:23 36:22
  39:9,24 43:18
  46:10 51:22 62:9
  62:15 67:16 70:8

72:13 91:9 95:17
  95:18 118:24
  120:12 124:20
  127:7,14 130:19
  130:23 131:2,3
  135:19 137:18,19
  146:10,12,13,16
  147:10 152:21,21
  153:2 157:2
  159:11,13,18,23
  160:9 171:4,12
  219:4
finalist 144:21,22
finalists 83:12
  86:15,22
finals 39:3,10,12,25
financial 15:15
  25:10 122:18,22
  123:2,5 176:2
  177:23 180:17
  188:15 190:7,22
  196:2 202:8
  208:25 214:17
  215:22
financials 193:12
  193:19 215:8
find 39:5,6 80:18
  81:18 90:25
  112:12 209:17
finding 121:3,4,5
  202:12
finds 56:22
fine 86:7 115:7
  137:5 219:2
finer 120:5 213:16
finished 109:12
  126:9
fire 200:20
firm 177:21 180:9
firms 178:17
first 5:23 9:20 18:6
  24:8 27:5,7 28:22
  30:9,10,14 32:16
  33:10,11 44:19,24
  51:21 52:3 55:5
  64:25 65:6,8
  67:11 75:12 76:12

81:23 96:4,11
  102:9 103:8 107:7
  107:12 109:4,11
  109:12 110:11
  111:4,11 130:14
  137:12 139:15,17
  140:21 141:7
  145:7,15 147:20
  168:25 170:19
  181:9 208:8
  210:23 218:17
fit 50:10
Fitch 214:11
five 8:20 60:3,15,21
  60:23 61:13,20
  62:2,23 63:8,23
  63:24 74:19,20,23
  75:6,14,20 82:6
  82:11 83:12,23
  84:13 85:7 86:15
  86:19,21 89:25,25
  90:10 91:2,6,8,9
  94:8,20,22 95:6
  95:14,16,17,18,19
  95:21 96:4,5,24
  97:10,13,15 98:25
  137:17,19 142:6
  143:15 144:7,20
  149:14 152:21
  153:2,16 159:11
  159:13,18,21,23
  167:3,15 168:14
  168:15 171:17
  172:14 173:19
  182:2,4,5,6
  206:21 218:11
fixed 165:22 166:2
  166:10
Flagler 214:13
flew 116:25 175:6
flies 17:24
Florida 8:10 80:24
  81:3,8,11,13,17
  81:18 83:10,17
  85:13,21,23 86:3
  86:5,13 87:3,5
  96:12 99:8



**flourish** 23:6
**flow** 154:12 156:14
**fluctuate** 173:13
**fly** 155:12 174:24
**flying** 109:22
**focused** 178:22
    179:4,19
**folks** 141:18 149:20
**follow** 25:20
**followed** 202:16
**followers** 41:17
**following** 7:14
    12:23 22:11
    112:25 186:17
**follows** 9:25 122:10
    161:6 177:15
**followup** 103:2
**food** 165:20
**forced** 200:10
**Ford** 203:22
**forever** 17:12 45:7
    108:19 113:2
    209:13 210:2
    221:13
**forget** 65:18 113:10
**form** 20:17 40:5
    64:9 180:2,9
    220:21
**formal** 110:3
**formality** 118:16
**formalize** 105:6
**formalized** 115:3
**formed** 11:21,23,24
    12:11
**former** 39:17,18
    41:18
**formulas** 135:15,16
**forth** 22:23 81:19
    181:23 206:10
**fortunately** 194:12
**forum** 88:18
    188:21
**forward** 56:10
    62:25 63:3 86:6
    97:23 208:16
    216:10
**found** 187:8 207:11

207:17
**four** 14:12 79:8
    91:10 94:8 117:21
    149:14 167:15
    168:15 202:25
**fourth** 163:25
**fragile** 202:2
**frame** 211:23
**framework** 192:24
**franchise** 15:3
    116:24 162:23
    165:13 174:18,21
**franchisee** 162:17
    162:20 163:4,8
    164:17,21
**franchisees** 13:9,13
    106:7 222:5
**franchises** 15:2
**frankly** 212:25
    223:7
**fraud** 90:6 187:17
    187:23
**fraudulent** 4:25
    73:9 90:4 108:25
**freezers** 184:12
**frenzy** 85:22
**frequently** 167:14
**Friday** 3:15 116:3
**friends** 165:11
**friendships** 31:10
**frightened** 203:11
**front** 37:2 47:4,14
    51:7 57:9 131:25
    136:24
**frustrated** 111:15
**full** 120:2 124:7
**functions** 211:4
**further** 74:11 78:9
    84:14 121:21
    153:7 175:20
    196:4 221:5
**future** 161:11,14
    161:19,22 162:16
    163:7 164:16
    165:5 191:7
    200:13 206:24
    221:5

**f-ing** 69:22 98:16

────── **G** ──────

**GAAP** 179:24
**game** 97:5 175:18
**gas** 183:3 184:10
**Gemini** 179:18
**general** 130:10
    188:17 189:7
    210:13
**generally** 22:7
    130:16 134:9
    136:15 141:10
    154:8,10 172:19
    180:14
**generate** 16:7
    174:22
**generated** 15:9
    53:14 54:7 64:9
**gentleman** 209:5
    209:21
**George** 41:24
**getting** 85:4 89:5
    89:13 93:14
    105:23 117:8
    133:13 157:10
    167:11
**girl** 49:8 58:24 63:3
    138:23,24 141:21
    145:6,15,16
    176:22 209:15
**girls** 33:7,8 34:11
    38:25 49:17,19
    50:5 52:3,19
    57:16 58:6,19
    70:2,3 125:5
    129:18,24 130:4,6
    130:10 136:2
    139:7 140:20
    142:25 145:4,6,18
    145:19 146:3,14
    156:22 163:17
    165:24,25 167:11
    167:13 168:7
    171:14 174:11
    176:19
**give** 28:9 29:23

44:15,19 45:16
    46:9 51:13 57:20
    58:20 87:25
    100:12 110:24
    138:11 141:14
    144:13 150:20
    178:11 192:23
    216:23
**given** 42:25 129:12
    129:17 141:16
    142:15 180:5
    194:9 197:15
    217:24
**gives** 51:9 57:12
    171:5
**giving** 28:23 101:16
**glasses** 20:11
**global** 180:20 203:2
    215:24
**Globe** 131:11
**go** 16:15 17:15,21
    18:7 23:24 29:12
    29:25 31:19 34:4
    39:3 46:13,18
    48:7,14 51:2
    58:12 60:10 63:5
    63:7 77:5,9,12
    79:9 84:14 86:6
    89:14 90:22 92:13
    93:3 117:22 118:8
    119:13,13 121:9
    123:14 133:18
    136:14 138:4
    139:3 140:5 146:3
    153:20 157:7,9,11
    169:20 170:7
    175:23 182:12
    196:23 208:15
    210:10 213:25
    218:13
**goal** 4:20 80:8
**goes** 49:3 53:12
    61:10 63:16 71:20
    93:8 98:2 106:12
    106:19 115:14
    143:23 144:22
    146:25 163:13,14

176:8 209:8
**going** 3:11,22 7:5
    10:13,24 12:24
    17:17 31:19 33:13
    34:21 37:18 40:18
    42:21 45:3,5,6,18
    45:20,21,22 51:14
    54:4 55:11 56:10
    60:2,2 68:16
    76:22 77:15 83:8
    85:22 86:6 95:4
    96:3 97:22,23
    101:25 103:5,18
    105:17 106:21
    108:4,7,17,18
    109:19,25 110:2
    110:19 118:15
    119:5 120:16
    127:10 128:20
    129:5 130:7,9
    141:21 153:15
    155:9 156:9
    173:12 174:9,17
    178:24 179:5
    190:7 208:17,19
    212:20 216:10
    220:10,13,15
    222:8 223:5,17
**Gold** 110:9,10
    111:2 113:10
    190:14 208:14
**Golden** 131:10
**Goldhamer** 33:3
    36:15,17 54:2
    57:3,9 60:14 61:7
    66:25 75:7 122:8
    122:14 123:1
    124:1 125:1 126:1
    127:1 128:1 129:1
    130:1 131:1 132:1
    133:1 134:1 135:1
    136:1 137:1 138:1
    139:1 140:1 141:1
    142:1 143:1 144:1
    145:1 146:1 147:1
    148:1 149:1 150:1
    151:1 152:1 153:1

154:1 155:1 156:1
157:1 158:1 159:1
160:1 225:7
**Goldman** 181:22
206:9
**good** 23:5 29:9 45:3
67:14 104:10
105:10 122:2,13
122:13 160:8,14
166:14 173:11,23
204:7 222:17
**goods** 102:16
**goodwill** 183:25
191:4
**Google** 111:10
209:14 210:4
220:14
**gotten** 4:11 7:12,13
105:22 117:10
173:11
**gown** 27:12 35:21
54:5 58:13,14,19
59:16,17 61:4
125:18 135:19
137:16 142:22
143:4,11 144:15
146:2 153:2
**go-to** 45:17
**grab** 157:7
**graduate** 178:13
**Grammy** 131:10
**grass** 108:19 164:5
**great** 103:9 107:9
118:4 201:3
210:21 217:8
219:11
**greater** 187:10
194:9 203:20
**green** 47:20,23,23
**grenade** 112:2
**grew** 12:15
**gross** 171:8
**ground** 76:21
116:10 175:18
**group** 30:17 119:15
182:15
**groups** 153:22

**grow** 23:7 216:5
**growing** 31:13
**grown** 16:13
**guarantee** 179:11
220:10
**guess** 42:20 73:14
122:14 211:21
220:17 221:10
**guidelines** 35:10
**gulf** 100:11,14
101:2,6,14 102:5
104:9,12 105:21
107:21 117:9
200:8
**guy** 151:17

---

**H**

**H** 1:18
**hair** 29:22 108:5
109:16 114:19
**Hall** 41:11
**hand** 138:2 140:3
224:13
**handbook** 35:11
**handbooks** 25:22
**handful** 61:19,21
139:25 144:14
**hands** 120:2
**handwriting**
139:12
**haphazard** 140:25
**happen** 19:9 75:9
85:5 91:22 98:12
119:5 126:16
174:9 183:23
206:23
**happened** 18:25
65:17 74:22 87:23
102:22 105:13
107:2 109:4 120:6
171:18
**happening** 29:15
43:24 95:8 135:22
148:7 154:17
157:2,6
**happens** 17:9 38:9
48:12 54:6 58:10

60:7 61:25 62:12
63:9,13 94:16
95:2 130:25
142:20 147:12
154:7,25 199:11
**happiness** 68:4
**happy** 23:23 24:5
111:20 113:19
**hard** 100:16 117:14
213:7,11
**harder** 202:4 204:8
**hardest** 118:12
**harm** 22:15 106:2
**head** 45:25
**hear** 5:10,21 6:15
6:19 8:15 10:6,10
32:21,24 45:21
57:16 66:25 68:17
77:14 87:17
106:24 219:7
**heard** 3:12,15,23
81:3 95:13 104:24
120:22 124:16
138:9 145:23
146:6 222:4,24
**hearing** 3:3 68:15
96:12 218:8,18
219:4
**heart** 73:15
**height** 29:22
**Heitkamp** 2:17
161:1,4,9 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
222:15 225:10
**held** 11:15 36:20,23
91:25 105:15
172:14 188:22
191:2
**help** 10:2 117:24
118:9 163:16
179:7,20 180:15
**helpful** 43:15
175:25 176:3

**helps** 137:24
**Henner** 41:7 53:6
**hereunto** 224:13
**high** 49:10,13
142:13
**higher** 168:12
216:19,21
**highest** 53:20,21
55:18,21 56:4
**highlights** 178:11
**highly** 42:22
159:14
**hire** 29:6
**hiring** 29:6
**historical** 215:3
**history** 11:22 90:5
124:7 185:12
210:24
**hit** 63:4 100:16
199:23
**hits** 18:15
**hold** 117:15
**holder** 41:19 89:15
106:18
**holders** 14:24
163:18 199:12,16
**holdings** 200:11
**home** 45:9
**HON** 1:18
**honest** 7:16
**honestly** 95:24 97:2
**honesty** 73:15
**Honor** 4:15 40:18
42:18 209:3
**hope** 3:20 113:19
202:17,18 219:9
**hopeful** 109:18
**hopes** 201:24
**horse** 134:22 135:5
**host** 14:14,17 39:7
56:16,20 57:13
60:13 61:10 100:8
106:6 131:7
136:15 142:16
144:23 148:21
150:3 152:17
156:19

**hosts** 61:14 132:24
137:2 141:11
142:8 156:24
157:7,9
**hotel** 102:15,18
**hotels** 117:15
171:11
**hours** 62:18 101:24
155:2,4
**house** 46:14 48:17
63:18 158:14,19
159:2
**housing** 165:20
166:6
**Houston** 109:22
**huge** 213:3
**hundreds** 118:7
**hurt** 116:14

---

**I**

**iceberg** 115:24
**idea** 100:25 166:14
**identical** 159:12
**identified** 59:22
60:24 155:7
181:19 182:10
**identifies** 213:19
**identify** 179:6,19
182:24 214:18
**identifying** 103:25
**identities** 42:24
86:21
**ignoring** 90:21
**illness** 186:7
**illogical** 86:9
**illuminate** 145:14
**illuminated** 145:16
**image** 103:12,14,17
103:17 105:7,11
119:12,18,22
120:7 204:3,10,10
**imagine** 153:23
**immediate** 100:6
**immediately** 17:24
106:6 223:3,4
**impact** 99:25
166:24,24 168:6,9

177:23 179:20
180:16,17 181:4,6
181:14,16 184:23
188:10 189:17
190:7,10,21
191:12 192:13,21
192:25 194:2
196:2 205:3 207:5
207:18
impacts 154:20
importance 16:3
important 5:17
10:10 33:14,21
44:24 45:5 64:18
65:11 98:21
175:16 189:2
191:7 204:11
impossibility 75:21
98:3,5
impossible 75:13
90:13 116:8
improving 203:24
204:6
inaccurate 200:2
include 211:9
included 128:8
includes 42:20
128:4
income 15:22
193:14,21,24
195:4 197:21
198:13,13 215:9
215:16 216:11
incontrovertible
5:6
increase 169:17
186:16 197:2
215:14 216:8,9,14
increased 184:23
196:12
incredibly 167:23
independent
122:23,25 123:2
123:21 151:20
independently
133:12 152:11
INDEX 225:2,16

indicated 3:16
103:4
indication 118:13
individual 35:4
52:20 138:25
individually 4:2
individuals 163:17
164:13 183:24
industrial 178:25
industries 194:13
industry 14:18
27:24,25 28:2,7
32:19 42:3 100:13
123:7 194:16,17
194:23 210:22
211:18 215:21
infer 189:6 216:13
inference 217:24
infinitum 210:8
inflicted 104:11
information 48:12
52:16 60:8 63:13
141:14,19 142:14
143:22 147:3
148:10 149:5,25
152:8 178:4
209:17 210:11,17
211:7 215:6
infusion 102:2
initial 102:24 108:9
157:5
initialed 20:25
initially 108:10
injunction 220:22
injunctive 220:19
injury 5:18 7:10
22:15
input 47:17 48:6,10
53:10 63:14
inputting 48:13
inquiries 88:23
instance 170:19
202:19
instantaneous
132:18
instruction 49:24
instructive 193:8

insurance 165:21
166:5
intangibles 177:23
179:21 180:6
192:12 202:4,7
integrity 16:3,5,20
17:2,6 21:22 23:4
23:14 43:4 73:16
184:21 221:25
Intel 181:23 185:9
185:14,18 210:18
210:20
intellectual 213:9
Intel's 185:14
interactions 163:24
interest 158:6
175:22 176:2,7,10
196:8,10 198:21
199:18 208:5
interested 152:6
154:18 224:11
interesting 29:8
138:20 185:9
187:20 193:7
217:2
interestingly 189:4
interests 202:9
international 109:9
179:24
interrelationship
202:7
interview 27:13
29:15 34:4,8
35:22 62:3 79:23
80:6,7,12,22
87:15 125:9
130:12,14 147:10
147:12
interviews 32:16
144:23 146:19
interview-type
146:4
introduce 33:3,10
inventory 6:2
investigation 210:7
investors 201:17
Invisible 180:7

involved 62:6 68:10
124:6
involving 220:7
in-court 211:13
Iowa 162:5,9
irreparable 6:10
Island 64:24 67:5
83:15 84:22 86:25
ISO 204:5
isolated 186:23
issue 8:7 10:6,8
67:19 72:6 105:11
111:3 185:23
223:8
issued 3:9
issues 10:5 110:8
119:10 211:14
212:25
i.e 166:23

_____ J _____

J 52:22,23 59:18
JAMS 1:4 87:20
Japanese 203:22
Jennifer 2:15
job 11:15 12:5 45:5
45:15 123:22
125:6 157:24
203:23
jobs 93:7
Joe 41:20
joint 12:8
joking 81:4,8
Jonas 41:20,21
Jonathan 2:12
177:13 225:13
judge 25:9,13,16
40:14,15 42:24
43:2 47:14 49:7
50:18 51:7,9
52:20 53:6,9
62:10,25 115:9
132:13,14 133:18
134:6,18,23
145:17 158:8
199:8 216:7
judges 23:12 24:25

25:22 27:17,20,23
28:10,18,21 29:5
35:3,5,8,11,25
36:5,17 39:11,23
39:24 40:6,20
41:6 44:6,8 45:10
46:10 50:3,4,14
50:16,22 51:13
53:3,8 56:13
58:18 59:21 62:7
62:16 63:14,25
64:11,13,16 65:14
66:13 75:15 92:23
93:21 125:9,17
128:3 129:8,13,24
130:3,8 131:23,24
132:5,6 134:2,2,3
134:12,17,24
142:25 143:3,10
143:22 144:24
146:5,16,23
152:24 156:13
judge's 49:4 134:7
145:5 152:11
judging 10:21
25:18 32:10 33:8
34:13,20 77:22
94:16 95:4 151:24
222:2
judgment 7:6
July 115:5
June 36:22 39:10
73:25 74:2 79:6
80:12
jungle 101:24
jurisdictions
222:21
justice 113:8

_____ K _____

K 41:24
Kardashian 41:15
Kardashians 41:16
Katz 1:18 216:7
Keenan 214:13
keep 66:22 153:24
218:22 219:3

**keeping** 134:15
**Kelly** 106:14
**kept** 34:24 70:2
**key** 47:4,13 48:5,9
   48:13 49:4,20
   53:10 58:18 62:19
   92:23 133:18
   143:23 146:24
**keys** 145:14
**kind** 14:20 19:22
   23:22 28:9 43:5
   44:5 68:5 99:25
   120:20 164:2
   169:21 176:5
   188:9 196:20
   213:8 221:5
**kinds** 194:13 208:9
**Klein** 48:16,20
**knew** 76:4 91:3
   111:17
**know** 7:7 9:3,5
   19:24 23:21 26:3
   28:4 30:15 33:17
   34:23 38:25 40:22
   40:23 41:12 42:5
   42:8 44:16 47:2
   51:18 52:3 54:24
   55:21 56:2,2,15
   56:19 57:2 60:18
   61:12,14,20 62:7
   67:7 73:20 75:5,6
   81:10,12 82:19,22
   87:24 90:11,15
   97:20 98:3,13
   100:16 112:19,21
   119:18 130:4,8
   137:13 151:25
   152:3 154:3
   157:21 159:11
   170:24 171:24
   172:17 191:24
   192:10 194:4,7
   196:23 204:6
   206:22 209:19
   210:14 212:2
   213:4 216:16,16
   218:14,16,21

**knowing** 54:3 86:5
   173:4,5,11 176:19
**knowledge** 124:5,7
**known** 41:8 116:3
   152:9,25
**knows** 33:12,24
   56:9 90:16,18
   94:19 98:6 115:10
   115:10,11,12
   116:6,14

---

### L

**labels** 136:7,8,13
   140:12 148:19,19
   149:18 156:3,6
   158:5
**labor** 178:19 179:8
   179:14,16
**lacking** 73:9
**laptop** 79:13
**large** 160:5 168:16
   180:14 183:16
   187:4 190:23
   191:25 201:18,23
   204:10 206:8
**largely** 205:24
**largest** 163:6
**Las** 36:24 105:17
**laser** 138:20
**Latin** 12:19
**launching** 110:13
**lawsuit** 3:18
**lawyer** 3:15 127:10
**lead** 56:5
**leaders** 189:8
   210:22
**leading** 102:11
**learn** 56:14,18,21
   68:22 150:24
**learned** 77:9
**leave** 92:2 150:21
**LeBow** 214:12
**led** 179:18
**left** 91:18 135:3
   144:20 179:12,15
**legitimate** 7:16
**legs** 207:6

**lenders** 201:17
**letter** 78:21,23
   127:23
**let's** 18:9 24:9,21
   26:19 59:12 89:19
   95:11 127:10
   138:4 144:15
   204:24
**level** 6:14 13:16
   15:6 27:8 108:20
**liabilities** 179:10
**liaison** 105:9
**license** 15:6
**licensing** 114:17
   215:25
**lie** 121:16
**life** 16:22 17:12,18
   18:2,8 31:16
   44:21 45:6,7
   50:25 155:8
**light** 62:24 63:5,7
   181:10 215:22
**lighting** 158:17
**lights** 17:15 48:5
   134:11
**like-minded** 31:7
**limited** 193:24
   195:4
**line** 15:23 53:22
   54:3 55:17 66:14
   73:14 76:8 114:18
   138:21,21 147:21
   171:20
**lines** 112:19 120:3
   139:13
**lionized** 210:22
**list** 39:22 41:6
   53:18 54:6,8,10
   54:25 55:3 57:11
   61:10 74:19 75:12
   80:25 82:11 83:5
   83:11,15,25 84:5
   84:8,12 86:3,7,15
   86:20,25 87:7
   89:22 91:2,5,11
   92:5 94:25 95:10
   95:13,23 96:22

98:25 128:19,21
   129:4 140:6,8
   152:20 153:5
   154:6 155:6
**listen** 146:6
**listened** 111:19
**lists** 91:4 94:13
   153:14,22 154:2,5
   154:10 155:16,21
**lit** 63:12
**literally** 17:12,17
   44:14 45:6 51:7
   58:24 143:21
**literature** 187:9
**little** 10:25 62:8,20
   68:15,17 72:2
   76:21 81:23
   103:24 125:22,25
   130:8 148:17
   154:14
**live** 43:20 44:5
   106:14 131:18
   142:2,17 148:21
   150:5 152:17
   155:2,3 157:16
   158:12 209:25
**lives** 31:11 100:14
**living** 177:19
**LLLP** 1:2
**LLP** 2:3
**location** 30:7
**logistical** 118:19
**logistics** 117:14
**lone** 169:16
**long** 8:19 11:15,17
   43:22 104:20
   108:4,8 114:25
   118:9 123:6 124:2
   156:5 161:22
   167:24 199:23
**longer** 18:17
   115:15 145:16
   207:21
**look** 15:17 27:24
   34:5 37:13 50:15
   59:12 62:15 64:7
   113:10 118:7

127:21 128:19
   132:2 134:6 138:6
   146:10,12,13,17
   147:6 164:11
   177:25 181:2,10
   189:16 194:2
   196:22 204:20
   211:19 212:11
   213:10 214:2,6,16
**looked** 19:17,21
   105:5 118:4
   126:10 181:24
   186:11 187:6,12
   190:24 191:21
   193:11 197:11
   206:2 210:15
   215:15
**looking** 25:25 28:5
   29:18,19,21,23
   39:17 44:16,20
   50:3,18 84:3
   105:10 112:20
   114:14 132:20
   136:4 186:21
   196:11,14,15,20
   198:5 207:13
   210:12 215:17,19
**looks** 47:3 119:25
   198:7
**losing** 203:22
**loss** 171:18 183:12
   195:22 196:3,6
   199:21 200:18
   204:16 208:23
   209:2
**lost** 6:11,13 67:20
   86:12 183:10
   187:23 188:6
**lot** 17:16 19:15
   20:3 28:23 31:15
   39:15 46:13 50:10
   64:14 67:14,15,18
   68:6,16 81:16
   83:7 100:20,23
   107:5,9,10 140:25
   162:11 167:4,9
   178:22 202:6

**lots** 10:14 153:21
  154:2
**Lou** 41:7 53:6
**low** 2:12 49:11,13
  177:13,18 178:1
  179:1 180:1 181:1
  182:1 183:1 184:1
  185:1 186:1 187:1
  188:1 189:1 190:1
  191:1 192:1 193:1
  194:1 195:1 196:1
  197:1 198:1 199:1
  200:1 201:1 202:1
  203:1 204:1 205:1
  206:1 207:1 208:1
  209:1 210:1 211:1
  212:1,11 213:1
  214:1 215:1 216:1
  217:1,21,22 218:1
  218:17 219:1
  220:1 221:1 222:1
  223:1 224:1 225:1
  225:13
**lower** 168:12
  206:14 216:19,21
**lowest** 53:21 55:19
  170:9
**loyal** 108:18
**lunch** 122:6 160:12
**Luncheon** 160:15
**lying** 91:18 92:2
**L.P** 1:2

**M**

**M** 2:13
**machinery** 201:21
**magazine** 109:8,12
  109:20
**magazines** 109:7
**main** 165:6
**major** 203:2
**majority** 222:10
**makeup** 157:11
**making** 8:21 26:3
  31:3 51:5 189:3
**males** 71:9
**malice** 5:15 10:7,12

  10:18
**malicious** 8:24
**maliciously** 116:2
  121:16
**manage** 163:22
  179:20
**managed** 137:23
**management**
  126:20 128:18
  129:4 178:15
  186:25
**managements**
  201:16
**managers** 51:13
  94:12
**managing** 200:24
**manner** 143:18
**manual** 139:3
**manufacture** 6:3
  183:4
**map** 19:22
**March** 19:10
**Mariano** 2:18
**mark** 47:6,8 126:8
  136:17 219:17
**marked** 52:10
  63:20 69:2 70:22
  151:8
**market** 48:20
  110:14 173:24
  183:11 186:13,21
  186:25 187:4,13
  187:16 191:25
  192:14 198:14
  204:16 205:6,12
  205:15 208:7,22
  214:23
**marketing** 107:6
  170:2
**market's** 186:22
**marriage** 224:10
**married** 18:19,22
  33:17
**Mary** 41:7 53:6
**massive** 168:13
  170:13
**math** 135:16

**mathematical**
  159:21
**mathematicians**
  185:12
**matrix** 52:12 53:13
  57:8 59:15 138:13
  138:17 143:19
**matter** 43:14 89:8,9
  90:22 101:23
  116:12 120:18,23
  121:10,19 224:11
**matters** 16:6
**meals** 117:16 166:7
  171:11
**mean** 39:9 53:25
  55:15 72:5 75:11
  115:22 133:2
  165:16 167:2
  195:6 199:24
  201:7,9,10 208:7
  208:11 211:19
  220:25
**meaning** 127:8
  152:20 165:23
**means** 47:24,25
  48:3 120:22 201:8
  211:10
**meant** 112:5
**measure** 179:19
**measured** 10:20
**measuring** 177:22
**mechanically** 130:9
**mechanism** 10:20
  43:5 162:21
**media** 7:14 18:5
  28:2 85:20 89:17
  106:20 152:6
  163:23 201:18
**mediate** 87:20
**mediation** 87:15
  88:12
**meet** 28:21 32:19
  109:22
**meeting** 17:19
  223:23
**members** 126:19
  128:18 129:3

  165:12
**memo** 151:19
  152:10,19
**Mendoza** 41:18
**mention** 36:8,10
  37:20
**mentioned** 16:2
  35:19 36:9 37:19
  46:8 67:4 100:7
  135:6 206:3
**mentions** 36:12
  37:8,10
**message** 7:21 55:9
  109:2 121:7,14
**met** 25:19 101:3,4
**method** 212:18
**methodological**
  213:12
**methodology**
  211:17 212:10,23
  212:24
**methods** 212:16
**metrics** 179:7
**Mexican** 186:19
**Mexico** 200:8
**Michael** 2:16
**midwest** 171:25
**million** 15:11,21
  41:16 96:2 100:24
  101:12 102:5,23
  104:9 105:22
  108:6 110:16
  117:21 118:8,25
  120:17 121:18
  179:3 183:12
  193:15,23 195:4,5
  195:11,16,16,21
**millions** 6:11,24
  118:8
**mind** 97:5 111:17
  122:3 137:4
  189:10
**Minnesota** 136:10
  136:11,12 137:25
  138:2 162:9
**minor** 166:8
**minute** 37:11 42:22

  67:4 79:13 127:18
  141:3 142:10
  159:5 164:24
  175:8
**minutes** 39:8,8
  55:8 69:16 98:14
  98:18 99:2,12
  113:4,5 122:5
  142:3,6,6,12
  144:14,16 149:14
  175:16 210:6
**miscalculated**
  211:3
**misplaced** 188:3
**missing** 118:23
**mistake** 63:6
**misunderstanding**
  199:7
**mixes** 55:20
**mixing** 158:19
**model** 19:21
**moment** 7:21 8:19
  33:15 50:25 51:6
  75:14,16 76:5
  96:20 106:18
  141:24,24 144:9,9
  149:10,11 154:18
  208:23 220:12
**Monday** 1:10
**money** 7:11 14:11
**monitor** 50:17,19
**Monnin** 1:5 3:4,6
  4:5,16 6:8,17 9:4
  11:4 20:25 34:10
  49:23 69:4,21
  70:19 71:23 72:20
  75:23 76:25 79:9
  80:11 81:6,15
  82:24 84:8,18
  85:6 87:7,10
  93:11 96:17 97:14
  97:17 99:23 119:8
  120:18 166:18
  181:3 220:12
**Monnin's** 80:5
  99:24 120:11
  173:20 174:6

182:7 189:15
190:19 192:4
195:24 205:2
206:21 217:25
**monopoly** 210:20
**month** 54:12
102:18 118:12
182:5 220:10
**months** 72:8
102:11 167:15
182:2,4,6 183:20
206:21 207:19
216:20,22
**moral** 71:21 73:16
**morals** 73:10
**morning** 71:25
74:21 86:4 122:13
127:2 174:25
175:7
**mortgage** 175:13
**motivated** 183:25
**move** 17:22 23:18
91:22 99:20
**moving** 134:10,16
**multibillion** 203:2
**multiple** 194:2,21
196:21 197:13
209:5,21 214:18
216:13
**multiples** 198:6
205:10 215:20
**multiplied** 195:11
197:24 198:4
**multiply** 198:3
**multiyear** 109:23
114:15
**Myrzabayev** 2:19

**N**

**naive** 207:24
**name** 62:10 69:19
82:5 83:20 85:11
85:15 103:25
115:18,20,21
**named** 151:17
**names** 40:23 58:2,5
58:5,6 83:23 84:7

85:8 86:19 91:8
91:10 92:14 94:9
95:22
**narrowed** 125:4
**national** 15:6
144:10 149:11
163:20 176:9,17
**natural** 71:9
**naturally** 18:23
**nature** 3:24 167:25
197:16 199:7
**NBC** 12:8 15:7
25:5 152:24 194:9
196:16 199:2,4,13
208:3
**near** 66:20 158:24
**necessarily** 95:23
111:13 113:6
134:11 172:25
183:22 203:5
206:25 208:11
**necessary** 219:9
**neck** 134:8
**need** 10:5 20:11
25:8 31:8,23,24
42:22 43:14 46:4
50:23 66:12 130:8
137:25 146:5
166:15 218:19
**needed** 48:21
189:16
**needs** 121:15
**negative** 99:25
166:24 181:14,16
190:10 207:16
211:10
**negotiated** 114:25
**negotiating** 200:14
**negotiations**
100:10 117:10
**neighborhood**
218:11
**Neil** 1:24 224:5,15
**nervous** 56:23
**net** 15:20,22 169:18
171:15,16 193:14
193:21,23 195:4

197:21 198:13,13
215:9 216:11
**network** 16:25
**Nevada** 56:3,4,5
**never** 8:13 16:17
18:22 45:8 84:4
86:14 87:7 92:2
92:16 94:25
104:24 127:10
174:3
**new** 1:12,12 2:5,5
13:20 17:24 18:8
176:7 209:10,11
224:3,4,7
**News** 181:22 206:9
**NFL** 31:4
**Nice** 223:23
**nick** 136:16 141:11
**night** 39:10 51:15
116:25 126:24
175:4
**Nobel** 210:21
**non-production**
217:25
**normally** 89:14
**North** 162:4,9
214:14
**Notary** 224:6
**noted** 223:24
**notes** 62:16
**notice** 3:8
**noticed** 215:7
**notion** 189:9
196:24 201:11
**November** 1:10
184:14 216:18
224:14
**number** 14:14 17:7
52:22,23 53:22
59:18 63:2,6 64:2
64:17 93:25
107:22 143:13
163:10 164:12
165:24 169:21
173:6 174:11,14
178:17 185:6
189:20 193:22

194:25 209:6,8
**numbers** 52:25
53:9 54:20 59:24
60:25,25 64:4
75:17 107:3,4
168:11,17 169:6,8
169:25 170:9
172:22 173:4
174:23 192:23
193:9 194:12,14
205:5,9 213:23,24
**numeric** 48:4
**numerical** 133:8

**O**

**obligation** 110:22
**obligations** 77:16
78:25
**observed** 85:6
**obvious** 42:23
**obviously** 19:15,18
54:18 64:13 69:25
77:25 85:13 87:4
100:22 103:4,11
103:12 110:14,21
169:8 184:16
**occurred** 184:7
**odd** 72:9
**odds** 31:2,4,20
159:21
**offer** 23:23 24:7,10
26:6 38:14 65:19
70:24 72:15 74:4
78:8,13 79:16
150:8 177:7 178:5
**offered** 42:8 77:11
80:15,16
**offering** 23:19
**offhand** 83:2 96:21
**office** 54:12
**oh** 55:25 96:19 98:8
204:6
**oil** 100:19 103:13
200:7
**okay** 4:10 9:15,19
21:11 22:6 25:12
35:19 43:18 47:10

58:8 65:20 75:22
82:20 96:10
117:20 150:10
151:9 178:13
187:18 204:24
217:12 218:6
223:16
**Olivia** 64:24
**Olympic** 19:21
62:21
**Olympics** 14:19
19:23 49:12
**Olympic-type**
142:24
**once** 18:15 27:9
31:2 54:6,25
58:24 62:12,14
135:25 140:6,8
141:9 142:19
143:16 166:9
168:9 185:4 204:2
**ones** 106:5 116:22
140:21 163:11
165:6 176:20
**online** 37:24 128:7
**onward** 155:8,9
**ooh** 33:16
**op** 17:19
**open** 47:24 79:12
219:4
**opening** 4:1,13 5:1
6:1 7:1 16:2
**operate** 36:2
131:19
**operated** 77:24
**operates** 11:3
**operating** 149:21
**operators** 48:16
53:15 63:18
132:11
**opinion** 35:12
43:11 76:10 88:20
116:2 189:8
191:11,14 195:22
211:15
**opinions** 35:15
64:15 87:25

**opportunities**
16:15 107:10
180:22
**opportunity** 16:16
31:22 32:19 51:10
62:7 73:16 100:18
104:15 180:5
**opposed** 62:21
**oral** 219:7
**Orangina** 183:15
**orchestrated** 5:8
**order** 38:2 43:3
52:18 53:20 55:11
55:12,14,18,20,25
56:7 60:15,16
74:20,23 75:5,20
90:2,10 98:8,9,9
117:17 133:8
140:15,17,24
153:6 159:13,22
159:24 164:14
166:15 223:19
**orders** 3:9
**organization** 4:23
5:7,18,23,24 6:6
7:23 11:14,17,23
12:7,10 13:3,6
14:10 15:4,9 16:4
16:6 19:6,18
21:19,20,23,25
22:16 23:6,7,9,10
71:12 73:8,9,12
76:6 77:3,8 79:4
80:21 87:19 89:8
100:2 101:9,13
106:3 120:7
123:17 126:21
127:19 128:2,6
139:19 152:23
161:21 162:18,24
164:3,18 165:15
166:14,20 171:15
171:17,24 174:10
174:14,18 180:3
181:5 189:13,19
189:23,24 190:8
190:25 191:2,8

193:13 194:6
195:23 196:12
197:15 198:7
199:9,10,15,19
203:18 214:18
221:16
**originally** 11:24
182:17
**originals** 137:4
**Oscars** 91:24
**outcome** 155:14
156:13 176:13
224:11
**outcomes** 180:19
**outgrowths** 187:20
**outlier** 192:15
**outlining** 25:24
**outside** 139:5
187:21,24 188:4
**outstanding** 201:11
**Overall** 68:12
**overcome** 199:25
**oversee** 33:23
123:22 131:4
163:21,23
**overview** 44:19
**overviews** 45:16
**overwhelmingly**
67:16
**owe** 223:12
**owned** 199:11
**owner** 161:14,17
200:23
**ownership** 196:7,7
196:10
**owns** 12:6

**P**
**pace** 134:10
**pack** 17:21
**pad** 47:4,13 48:5,9
48:13 49:4,20
53:10 58:18 62:19
92:23 133:18
143:23 146:24
**pads** 186:5
**page** 15:17 21:2,10

52:17 60:5 69:10
71:16 76:22
112:15 125:23
128:10 139:10
147:23 218:11
225:3
**pageant** 5:8 7:17
8:10,11,17,22
12:2,15 13:8,15
13:18 14:7 19:3
20:7,20 21:4
22:10,12,19,24
25:17,18 26:21
31:3 36:20 40:16
68:9 72:11 74:2
74:12,15 79:7,8
80:23 81:7 86:5
89:15 92:7,8 94:5
98:24 101:14,23
102:2,8,12 104:19
105:15 106:10,11
107:8 108:7
109:25 113:19,20
115:11 116:6,25
118:10 119:4
120:8,9 124:18
129:6 131:16
150:23 163:15,20
164:20 166:23
168:10 170:6
176:4 209:18
210:7 220:6
**pageants** 8:4 13:2
13:14,15,22 23:13
68:10 106:8
123:17,18 124:4
124:13 168:8
172:5 174:12
176:17 222:7,12
**pages** 76:19
**paid** 15:4 18:2
101:12,13 194:5
215:18,20
**pain** 208:23
**panel** 25:23,24
35:14 44:12 125:9
**paper** 139:2,5,21

**papers** 87:16
**paragraph** 21:10
21:14
**paragraphs** 22:5,8
210:23
**parents** 66:23
107:13,18 167:5
167:14 173:9
182:21
**part** 27:17 29:11
30:18 35:7,10
49:24 71:8 73:17
94:9 110:22 112:3
114:12 117:14,25
129:15,20 140:18
179:22 184:19
186:7 200:19
221:22
**participate** 3:11
13:7 153:10
155:17 164:9
**participated** 8:3,9
14:6 92:6
**participating** 94:4
**participation** 22:10
67:12 110:25
131:16
**particular** 29:21
56:6 60:19 73:14
135:17 206:18
**particularly** 90:11
98:10 176:14
180:20 182:2
188:15 189:7
201:22 213:9
215:17,22 218:16
**parties** 224:9
**partner** 122:18
177:20
**partners** 193:24
195:5
**parts** 12:19
**party** 184:16
**passes** 141:23
**passion** 121:25
**pattern** 50:5 51:9
51:11

**patterns** 50:4
**Paula** 2:13 9:22,23
94:14 127:23
225:4
**Pause** 177:6
**pay** 104:4 117:24
118:25 121:18
164:13,17,21
165:8,14,23
174:19 201:5
209:7
**paying** 120:20,25
174:20
**payment** 25:7
**payments** 25:10
175:13
**peer** 211:16
**Pennsylvania** 3:19
8:11 13:20 21:4,6
22:23 69:5 73:6
78:25 85:2 86:15
89:18
**pension** 179:10,10
**people** 12:24 17:16
17:17 20:3 28:3,6
32:3,23 34:21
37:24 39:15 42:5
54:15 56:25 57:4
57:6,21 58:22,23
61:20,23 65:15
66:9 67:15,18
76:15,17,20,22
81:16 83:24 84:8
91:2 92:6,22
101:22 104:17
106:16 109:22
113:4,5 116:6
117:5 145:22
149:21 156:12
175:17 201:5,25
202:14 203:10,12
203:14 207:25
**peoples** 175:14
**percent** 166:13
186:14 187:5,12
188:4 189:2,5
191:3,24 192:9,14

192:16,22,23
193:5,5 194:8,22
195:3,6 197:12,12
199:5 205:19
206:4,7,11
**percentage** 170:11
193:3 194:10
195:12
**percentages** 193:6
215:2
**perception** 108:13
115:14 186:22
**perfect** 104:15
**perform** 6:4 122:23
123:2
**performance**
179:22 189:10
190:22 201:10,12
207:18 214:3
**performs** 38:5
**period** 28:20 30:7
43:23 44:14 182:5
189:15 192:2,3
196:19 197:6,16
204:17 213:2,6,11
**periodically** 112:16
**periods** 44:18
214:3
**Perkins** 151:17
**perpetuate** 87:10
**perpetuated** 5:14
**person** 31:13 33:11
33:12,14,24 75:7
94:23 134:19
138:2
**personal** 210:19
**personally** 28:14
148:20
**perspective** 4:17
131:2 138:11
**Petro** 207:9
**Petroleum** 181:24
190:14 208:14
**phase** 30:4
**phone** 167:20 219:8
**photo** 17:19
**physical** 75:21

**physically** 66:8
134:13 158:12
**pick** 45:7 62:10
92:17 112:2
**picked** 37:25 38:6
64:14 75:10 77:4
92:20 93:14
**picking** 116:22
**picks** 44:2 75:8
**picture** 134:25
**piece** 118:8,23
139:2,4,21 163:21
163:25 165:10
201:21
**pieces** 112:3 116:22
**place** 64:20,25 65:6
65:8,9,10,12,16
102:14,20 104:22
110:4 117:13,15
119:4 145:7,10,19
146:20 151:23
158:14 222:12
**places** 145:18
**plan** 112:4 154:15
173:3
**planned** 183:14
**planning** 77:9
173:7
**plate** 218:13
**play** 73:15 76:7
110:15 123:16
**played** 79:14 124:3
124:12
**playing** 31:4 60:19
**plays** 106:14
**please** 48:23
**point** 6:25 9:16
34:5 42:17 62:19
70:11,17 72:3
75:18,19 78:6
85:10 86:2,12
88:3 95:10 98:21
100:9 105:8 108:3
110:19 114:21
117:19,20 118:16
120:5,12 126:12
137:12 141:16

146:5,18 155:7,9
174:20 175:15
182:3 195:20
196:11 199:24
206:19 213:17
**points** 110:3 132:4
132:4,18 137:11
191:22
**police** 184:12
**policy** 178:21
**pop** 41:20 220:2
**pops** 220:10
**popular** 14:16
220:2
**popularity** 164:20
**population** 125:4
164:20
**populous** 189:7,8
**portion** 62:9,15
**portions** 62:4
**posed** 168:5
**position** 3:10 11:12
73:6 122:17
141:20 161:12
179:13
**positive** 105:4
118:14 181:14
201:8 211:11
**possession** 9:11
**possibility** 134:14
184:5
**possible** 74:25
85:14 174:22
**possibly** 114:17
**post** 73:19 74:11
112:9 113:7 218:8
**posting** 75:22 76:15
**postings** 5:2 9:13
78:8 112:18
**posts** 73:3
**potential** 6:13
67:15 102:13,22
189:17 193:4
195:14 208:13
209:6,15,23
216:14
**power** 207:6

**PR** 103:18 119:19
**practical** 160:2
**practice** 51:16
122:19 154:23
155:12 156:3,7,12
179:18
**precise** 158:10
201:19
**precisely** 7:13
**preclude** 25:18
**precluding** 220:23
**predetermined**
156:11
**predict** 206:24
**predictable** 140:22
**predicted** 155:13
**Predictiv** 177:21
180:10,13 192:11
**predictive** 179:7
**preliminaries**
35:20 127:6,14,17
130:15,18
**preliminary** 8:18
25:23 27:10,14
28:10,19 30:4
32:8,14 36:2 37:6
37:20 39:2 44:7
124:19,24,25
125:2,6,9,17
128:23 129:12,23
171:3
**premium** 201:5
**prepare** 58:13
126:3,13 136:6
140:9 151:3
153:14 163:19
**prepared** 126:11
126:11,23 127:3
135:14 136:8,13
137:7 141:17
157:18 159:4
217:21
**preparing** 132:23
**present** 2:11 3:7
34:10 49:23 93:11
97:14 157:3
211:14

**presentation** 10:25
28:10 129:12,15
129:17
**presentations**
129:25
**presented** 152:16
**preserve** 43:3
**president** 5:22
11:13 161:13
**presidential** 17:22
**press** 89:16 151:4
**presume** 205:21
**pretend** 42:4
156:19
**pretty** 5:17 48:2
115:6 166:8,14
168:2,13 169:18
170:4 173:15,23
213:10
**prevents** 134:8
145:17
**previous** 168:12
169:13 170:9
215:16
**previously** 180:22
183:15 195:13
**price** 170:23
186:13 194:5
207:18 214:2
**prices** 215:18
**primarily** 191:5
**primary** 10:5
163:11
**print** 93:4 138:21
**printed** 54:14,16
57:9 140:3,13
**printer** 138:17,21
143:20
**printout** 52:12
53:13 57:8,20
59:16 126:14
138:14 148:4,8
**printouts** 139:7
**prints** 143:20,24
**prior** 6:22 8:6
77:11 117:10
144:17 149:15

private 101:5
privately 191:2
prize 210:21
probably 31:10
  41:8 43:10 54:12
  67:2 69:14,16
  84:11,13 98:17
  100:6 107:15
  117:21 126:24,25
  130:5,7 140:25
  147:5,15 149:14
  158:21 167:17
  174:16 183:21
  195:2 219:8
problem 185:16,23
  186:5 200:25
problematic 107:20
problems 185:25
  209:4,9
procedure 23:22
proceed 155:10
proceeding 3:4,7
  3:11
process 26:20
  28:16,24 29:13,15
  32:3,8,10,15 33:2
  33:6,8,19,22,23
  34:3,9,13,17
  35:24 36:4 37:21
  37:25 38:5 43:4
  44:23 51:20 54:19
  58:16 59:9 60:9
  77:12 80:16 92:19
  93:5,9 98:6
  115:12 127:12
  129:22 130:2,12
  130:14,18,19
  131:5,5 135:12
  167:11 173:7
  222:2
produce 161:20
  162:2,21 163:2,11
  163:12 164:23
  165:18 169:2,4
produced 167:3
  170:10 211:2
produces 163:4

producing 161:25
product 190:4
  203:8,11,25 216:4
production 41:9
  55:6 57:4,7,22
  60:11 117:25
  142:16 165:20
Productions
  161:11,15,19,22
  162:17 163:8
  164:16 165:5
products 108:19,24
  114:19
professional 6:4
  178:12 224:6
professionals 27:25
  32:20
Professors 214:11
proffered 43:7
profit 166:12
  171:15 208:21
profitable 174:14
program 12:19
  15:7 203:15
progressing 43:25
project 179:8
  199:21
projection 205:24
prolonged 182:19
  185:19
promise 201:4,7
promotional
  100:20
prompt 167:19
proof 5:6 90:4,7
properly 32:4 93:2
property 213:9
proprietary 43:3
protocol 127:5
protocols 127:8
proud 30:25
provide 9:7 14:17
  14:20 126:19
  128:16,25 129:4
  217:5 223:20
provided 3:8
  127:18 193:12

provides 107:9,11
providing 216:17
provisions 22:18,22
public 72:21 88:19
  103:15 107:10
  108:13 151:16
  166:18,22 182:3,7
  184:3 187:5
  188:11 190:24
  192:2,5,18 197:7
  201:18 206:8,12
  221:17 224:6
publication 180:8
publicity 82:9
  111:23 116:11
publicly 6:8 77:2
  80:20 87:4,6
  200:12 215:6
  220:24
pulled 221:2
purchase 194:4
purchased 199:4
purely 8:23,23
  196:10
purpose 126:7
  151:18 152:2,4,5
  217:10
purposes 194:24
pursuant 87:20
pursue 80:8,11
  88:22,24,25
pursuing 85:21
push 118:9
pushed 210:3
pushing 31:12
put 9:16 21:25 24:3
  55:3 60:15 65:14
  75:15,25 92:24
  100:24 107:18
  120:5 134:22
  140:2,20 141:9
  143:25 148:11
  151:23 156:6
  159:8 168:23
  171:13 193:8
  213:16 218:19
  220:13 221:8

puts 55:12 57:11
  75:8,12 120:12
p.m 160:15 161:3
  223:24

_____

**Q**

quality 201:9
  203:23,25 204:5
quantitative
  185:13
quarters 180:23
question 62:5,9,11
  67:7,13 107:17
  118:2 145:21
  158:8 167:19
  186:4 199:8
  207:24 211:21,24
  214:3
questioning 184:20
questions 8:2 34:3
  46:12,13 62:13,15
  67:16 77:14,19
  78:5,9 99:17
  120:14 121:21
  144:24 146:4
  153:8 160:9 167:4
  167:10,13,15,17
  168:5 175:20
  176:21 196:4
  219:6
quick 51:19 134:10
quickly 40:2 44:3
  48:2 134:16
  219:10
quite 167:20 172:2
  176:18 188:14,16
  191:7 192:6
  194:18
quote 85:17

_____

**R**

raise 111:2
raised 110:7 114:3
  119:21,22 211:15
random 55:12,14
  55:20 56:8 60:15
  60:16 75:20 92:20

  140:15,16,24
  148:25 149:2
randomly 75:8,10
  75:12 148:24
Randy 69:8,20,21
  69:23 71:24
range 191:18
  192:21 194:21
  195:14 198:12
  206:7,12 212:16
  212:19 213:13,15
rank 146:7
ranked 159:22,23
ranking 60:4 62:20
  63:3,15,24 64:18
  133:7 135:19
  137:19 144:25
  145:2,2 146:24
  147:11
rate 58:19
raw 42:19 43:15
  171:5
reach 108:17,20
reached 88:15,16
  108:10 111:19
  118:5 191:11
reaching 112:12
react 85:7
read 55:24 76:23
  141:13 210:24
reading 21:12
ready 70:11 105:6
  163:19
real 95:2,4,8
  120:24 121:19,20
  131:17 135:22
  143:20 155:4,8,11
  156:4,21 203:19
  213:7
reality 10:19 41:14
  96:8
realize 51:19 113:4
  208:12
realized 220:9
really 7:5 16:21
  18:8 19:17,20,21
  21:21 26:2 29:13

30:14 32:18,23
33:22 34:25,25
46:3,4,25 49:25
50:2,23 55:7
67:25 68:3,6
80:18 83:6 86:11
90:21 96:11,18,19
96:25 97:6,25
106:14,16 107:8
110:24 111:18
114:14 117:19
118:9,15 121:11
134:15 167:6
173:6 176:11,19
186:4 191:6 204:9
216:2
reason 64:13 70:3
103:15 108:15
159:17
reasonable 160:6
192:13
reasons 10:14
22:22 42:23 75:21
recalculating
132:20,25
recall 84:9 126:22
159:16 182:15
recaps 219:24
receive 128:12
164:25
received 24:13,15
24:17 25:6,10
26:10,12,14,16
36:11 38:18,20,22
42:11,13 53:20
65:22 66:4,6 71:2
72:17 74:6 78:16
79:20,25 87:15
150:14,16,18
177:11 178:7
217:17
receiving 105:19
recess 122:7 160:15
recession 215:23
reckless 5:19
recognize 15:14
125:13 136:19

168:21
record 3:5,5 21:12
42:18
recover 202:9,12
recovered 200:9
recruit 106:23
168:7
recruitment 106:19
167:10
red 45:18,20 47:20
48:3
reduced 93:24
170:8 222:5
reduction 107:22
168:13 169:19
171:6,14 174:2
189:20
reductions 168:16
168:18 169:15
174:15
reel 220:8
Ref 1:25
reference 43:10
71:15 174:5
referenced 151:13
referred 193:21
214:19
referring 70:4
71:11
reflect 3:6
reflected 76:18
reframe 211:22
refusal 185:22
regard 7:2 16:6
18:19 22:19 30:22
32:13 74:16 87:23
120:6 124:24
217:25
regarding 63:14
regardless 165:24
166:3
region 118:12
register 46:20
registered 30:11
183:12 224:5
registers 188:25
189:4

registration 164:14
165:7 170:18,21
regulations 20:20
21:17 25:16
rehearsal 82:4 83:5
91:2,4,5,11,25
92:14,16,21 93:4
93:9,12,16,19
94:4,10,15,20
97:11,12,25
153:11,14 154:7
154:11,24,25
155:5,15,19,21
156:3,9,18,20
157:14,15,18,19
157:20 159:5,9,12
159:22
rehearsals 96:3
153:19,20 156:2
rehearse 51:10
91:19,21,22 95:6
rehearsed 95:17,18
95:22 153:24
rehearsing 92:5
93:6
reiterating 220:23
relate 39:15
related 186:24
203:13 224:8
relations 151:16
relationship 207:15
208:21
relative 10:21 68:9
relatively 12:15
197:6
relax 32:25
release 56:6
released 151:12
reliability 201:9
relief 220:19
remain 210:5
remained 152:15
remaining 49:14
137:19
remark 83:6 96:21
remember 59:3
85:17 184:8

reminded 77:15
reminding 78:24
116:8
removing 73:7
renegotiate 174:18
renewed 113:17
114:6,8
rental 165:19 166:4
repair 202:5
reparable 7:11
repeatedly 82:7
replaced 183:20
replicate 212:5,13
replicating 148:6
report 217:20
Reported 1:23
Reporter 224:6
represent 35:16
representative
151:16 201:24
Representatives
92:10
represented 88:4
representing 18:3,4
88:13
reproach 90:19
reputable 192:6
reputation 5:25,25
6:5 16:21 17:6
21:22,25 22:13
23:2,4,5 116:15
119:10 177:24
180:17,18 181:4
190:2 191:5
192:12 197:18
201:2,13 203:4,10
204:4,11 215:25
reputational
181:12 182:8
199:23 207:10
request 9:17 218:2
218:20
requests 9:3 10:16
217:7
required 20:7
23:13 165:17
requirements

22:12
research 179:2,3
183:6 187:7,20
188:8,9,16 189:12
191:10 192:7,10
192:11 202:4
207:7
resigning 71:8 73:5
respect 19:14
respective 143:3
respond 9:5 10:15
87:24 88:2 151:4
Respondent 1:6
response 151:12
185:15
responsibilities
122:21
responsibility
117:4
responsible 7:19
36:19
responsive 218:2
rest 31:11 166:11
217:5
restatements
221:25
restriction 18:11
restrictions 18:18
result 4:25 5:19
7:23 10:24 139:15
174:16 175:18
180:8 185:17
187:24 190:19
200:20 213:22
resulted 213:23
results 33:24 60:12
123:25 126:19
128:17,25 131:7
131:15 132:22
133:2,13 137:2,18
152:14 212:13
214:10
retabulate 143:25
retaliate 4:23
revenue 6:12 14:10
14.13 15.8,20,23
16:7 165:5,11

171:6,8 205:22
208:19,21
**revenues** 15:19
**review** 191:10
211:16
**reviewed** 193:19
**reviewing** 157:10
**re-signed** 110:18
**Rhode** 64:24 67:5
83:14 84:22 86:24
**rhythm** 51:17,20
**ridicule** 21:19
**ridiculous** 69:25
85:18 96:15
**rig** 111:3
**rigged** 4:24 6:9
8:22 69:22,25
70:14,16 74:15
75:23 76:3,5
80:24 81:7 87:12
98:16,24 99:5
107:14 115:11
150:25 166:23
**rigging** 103:10
108:11,25 110:8
114:4
**right** 15:25 20:3
34:6 35:22,23
38:7 40:17 43:16
49:3 52:7 53:18
54:17 55:9 68:7
68:13 69:6 81:4
83:15 86:16,18
87:12 88:14 93:16
93:22,25 94:17,18
95:3 97:21 104:10
104:13 105:6
106:8 108:2
110:15 114:4,7,16
119:18 129:2
135:3 143:23
144:18 148:16
149:2 151:20
152:22 158:2
164:23 185:18
195:25 198:16
204:18 205:16,20

208:20 209:12
210:10,16 211:12
213:5 221:12,20
223:11
**rights** 22:15 162:23
**rigor** 221:25
**risk** 22:2
**road** 19:22 100:10
111:23 114:18
**Rob** 41:15
**role** 33:9 34:12
123:16 124:3,13
124:23 128:23
131:4 152:7 163:7
**room** 31:18 131:13
**rooms** 102:18
**roots** 108:20 164:5
**rough** 144:13
**round** 8:18 36:2
58:14 124:19,24
125:3,7
**rounds** 146:4
**routine** 114:11
142:23
**row** 170:19
**RPR** 224:15
**rules** 18:21 20:19
21:17 22:11 25:16
25:20 26:2 35:8
40:8 87:21
**rule-of-thumb**
45:17
**run** 13:2 46:16
66:13 135:16
155:3 174:13
**rundown** 144:12
**runner** 147:20
**running** 17:18
57:21 100:23
104:10 165:15
175:15
**runs** 5:7
**runway** 50:14
**Russia** 200:14
**Russian** 200:11

—————————
**S**
—————————

**Sachs** 181:22
206:10
**salaries** 175:14
**salary** 165:21
171:25
**sale** 194:22
**sales** 166:11 172:22
173:6
**sample** 173:23
222:23
**Samsung** 213:10
**sandals** 210:16
**Sanders** 69:8,20
71:24
**saw** 40:12 53:3
59:5 67:25 80:24
80:25 82:2,3 83:4
83:11 84:12 87:7
93:14,21,24 94:3
134:24 176:23
185:5
**saying** 25:14 34:8
40:8 70:15 71:7
85:18 87:6 98:18
98:22 116:4 156:8
202:23 204:6
205:18 206:13
223:5
**says** 31:14 52:22
69:22 116:13,16
136:10 147:10
169:3 170:14
**sbalber@cooley....**
2:9
**scan** 136:21
**scandal** 103:10
108:11 111:12
**scenarios** 180:19
**schedule** 46:15
**scheme** 171:23
**school** 123:14
178:14 182:16
214:12,13
**Schwed** 2:18
**scope** 181:6,13,25
**score** 49:13 55:18
55:22 75:15 133:6

**scores** 52:19 53:21
92:24 93:3,4
131:6 132:6,8,12
135:20 138:14,25
138:25 143:3
146:18
**scoring** 59:11 62:21
131:5 142:24
147:19
**SCOTT** 2:8
**screen** 110:12
**script** 157:10
**search** 210:4
220:14
**seating** 158:22
**seats** 46:17 92:23
187:24 188:7
**secluded** 66:11
**second** 17:14 46:8
64:8,19 65:9,10
97:9 109:13,19
145:10 147:20
163:16 169:3
171:7
**Secondly** 14:22
**seconds** 51:6
154:15
**secretary** 178:18
179:13
**section** 48:16 63:17
66:11,15
**sections** 40:9
**sector** 101:5
**secure** 5:8 10:20
49:4 133:19
143:24 146:25
**secured** 102:15,19
**see** 3:21 4:10 10:4
12:24 36:7 47:19
52:22 53:23 54:10
55:16 64:25 69:9
71:18 75:24 82:11
86:3,20 98:19
125:22 131:20
132:14,14 133:12
134:6,12,18,25
139:19 149:19

154:12 156:5,23
156:25,25 157:6
158:17 168:9,10
169:14 170:3,8
174:2,10 181:13
203:7
**seeing** 96:21 132:12
133:14 134:9
136:3 175:22
202:22
**seeking** 220:19
**seen** 12:22 14:25
98:25 152:20
168:6,13 169:23
174:3
**segments** 153:25
**selected** 8:20,21
42:25 67:14 75:14
99:3 127:25
**selecting** 46:6
**selection** 99:4
**selections** 128:4
**sell** 6:2 16:14
111:10 115:19,19
115:20 170:25
173:8 194:8
200:10 203:9
204:24 205:11
208:4
**selling** 190:5
194:10 207:25
**sells** 203:10
**senator** 100:15
**send** 7:20 70:19
109:9 119:19
**sending** 98:15
**sends** 121:7
**senior** 186:24
**sense** 51:14 176:24
184:17
**sensitive** 50:20
**sent** 59:11 67:15
68:23 70:7 71:23
72:21 73:19 79:5
99:2 121:15
132:16
**separate** 4:7 133:11

189:4
**September** 199:5
**sequence** 145:24
146:21
**seriatim** 24:6
**series** 13:9 176:6
**serious** 28:24 44:25
115:12 116:14,17
**seriously** 26:5
45:11 46:5 64:21
69:23
**serve** 164:2
**service** 179:23
204:3 215:24
**services** 6:4 102:16
122:19,22 123:4,5
**services-related**
123:3
**service-based**
178:25
**SESSION** 161:2
**set** 22:23 27:22
30:12 81:19
117:22 133:11
136:7 170:2 217:9
224:13
**setting** 94:4
**seven** 4:19 8:12
27:21,23 35:25
117:2 134:20
142:12 144:16
161:20 162:2,10
163:6,18 166:25
167:3 168:14,25
171:22 172:14
175:23 181:19
182:9 186:10
197:11 205:25
213:20 215:3
218:11 222:15
**share** 199:17
201:16
**shares** 215:18
**shed** 181:10
**Sheena** 1:5 3:4
20:25 69:4 71:6
78:22 82:8 86:4

174:5
**sheet** 34:7 37:7
**sheets** 36:16
**Shiftasoni** 214:12
**shine** 70:2
**shocked** 81:22
85:15 96:13
**short** 10:4 189:15
197:6 199:22
**shortly** 106:25
**shots** 73:11
**show** 5:3,4 10:18
17:5 18:7 33:22
36:25 41:23 42:2
42:21 43:22,25
47:5 50:23 52:9
54:13 62:4 63:19
68:13,20,21,25
70:22 72:24 74:21
75:23 76:2,4 77:6
77:10,15 79:10
80:5,12 84:18,20
84:23 85:3 86:8
87:5,6 89:13
91:20,23 93:7
98:11,23 102:25
103:5 106:13
108:10 109:6
111:5 112:8 121:9
126:16,16 131:13
131:18 132:4,5,15
132:19 134:10
136:17 137:10,11
138:25 139:25
142:4,4,9 144:12
151:7 154:8,12,13
154:14,16,23
155:2,3 156:14,21
157:16 158:13,13
158:20 168:19,24
171:3,3,4 221:6
**showed** 194:20
**showing** 64:10,12
**shown** 113:9
**shows** 165:12 169:7
169:12 171:14
183:23 192:7

219:25 220:3
**Shugart** 2:13 5:21
9:22,23 10:1 11:1
11:2,11 12:1 13:1
14:1 15:1 16:1
17:1 18:1 19:1
20:1 21:1 22:1
23:1 24:1 25:1
26:1,20 27:1 28:1
29:1 30:1 31:1
32:1 33:1 34:1
35:1 36:1 37:1
38:1 39:1 40:1
41:1 42:1 43:1
44:1 45:1 46:1
47:1,12 48:1 49:1
50:1 51:1 52:1
53:1 54:1 55:1
56:1 57:1 58:1
59:1 60:1 61:1
62:1 63:1 64:1
65:1 66:1 67:1
68:1 69:1 70:1
71:1 72:1 73:1
74:1 75:1 76:1
77:1 78:1 79:1
80:1,4 81:1 82:1
83:1 84:1 85:1
86:1 87:1 88:1
89:1 90:1 91:1
92:1 93:1 94:1
95:1 96:1 97:1
98:1 99:1,21
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1
124:17 129:11
138:10 158:9
198:25 199:4
219:23 222:4,7,14
223:2,3 225:4
**sick** 182:16

**side** 25:11 111:8
135:3 157:7
158:18
**sides** 19:16 67:25
**sight** 66:14
**sign** 20:7 25:2,4
34:7 40:6 108:21
126:6,8 164:13
167:11
**signature** 126:2
128:9 139:9
147:22
**signed** 20:22 37:14
40:11,13 170:18
**significant** 170:12
171:22 172:2
181:17,21 190:21
208:13 209:22
216:3
**signing** 108:8,22,24
**similar** 22:18 44:7
147:4 215:4
**simple** 218:22
**simply** 7:20 89:21
**single** 64:20
**Sioux** 175:4,7
**sit** 46:17 51:16 78:4
92:22 158:12
176:17
**site** 101:12 102:6
102:14 104:4
105:19 106:6
107:22 131:17
164:10 172:25
214:2,19
**sites** 14:14 100:8
**sitting** 47:2 53:16
98:18 131:25
132:10,17 187:21
220:9
**six** 49:14 183:19
186:11 191:25
207:19 210:14
216:19
**six-and-a-half**
171:2 173:15
**size** 164:20 173:24

197:15 222:23
**skills** 107:9
**skin** 29:22
**sleep** 175:16 177:3
**slightly** 213:16
**slipping** 186:6
**slot** 89:13
**small** 12:15 121:5
175:10 192:17
**smaller** 191:2
**smile** 50:25 51:3
**snapshot** 206:17
216:11,12,23
**soft** 183:16 184:11
213:8,8
**Solar** 2:15
**sold** 194:3 200:18
**solely** 36:18 129:7
**somebody** 29:19,24
31:2 35:16 89:24
90:9 109:2 116:5
145:14 210:5
212:5 213:18
**somebody's** 45:6
68:4 171:25
**somewhat** 203:14
209:11
**sorry** 59:17 69:18
84:16 89:3 117:6
117:7 121:23
143:16 195:8
**sort** 45:16 77:4
133:14,15 155:11
158:18,21 164:5
172:19 174:2
175:19 198:8
**sought** 121:13
**sounding** 17:11
98:11
**sounds** 98:11
**sources** 165:4
198:6
**South** 69:23 116:25
162:5,9 170:6
175:3,4
**Southwest** 207:8
**so-called** 189:8



space 123:4,5
speak 22:8 29:16
    30:3,5,9 32:9
    34:25 35:5 54:19
    77:9,12 89:12
    94:8 222:16
speaking 107:10
    131:3 134:9
speaks 4:17 21:14
    21:15,18,21 22:9
    22:12,25 23:3
    25:6
specialize 177:22
specific 117:9
    143:10 149:3
    179:9 191:18
specifically 76:23
    170:5 179:6
    182:24 221:9
specificity 67:3
specs 204:5
Speculation 159:25
speed 44:2
spend 107:5
spending 118:7
spent 123:9
spill 100:20 103:13
spoke 81:11,12,17
    81:17 82:14 94:11
    99:9 105:2,3
spoken 103:4
spokespeople 14:24
    28:8
sponsor 11:25
    100:23 103:3,22
    104:2,6,7 108:5,5
    108:6,16 109:3,17
    110:11,12,17
    117:9,24 118:6,24
    120:10 208:16
sponsored 179:4
sponsoring 103:15
    190:6
sponsors 16:25
    110:7 111:6
    190:13 208:13
sponsorship 14:22

102:21 109:6
110:16 113:25
190:10,18
sports 39:14
spot 43:25
spotlight 39:16
    85:4
spread 134:13,18
spreadsheet 37:7
    132:21 135:7
    148:5,9 168:22,24
spreadsheets
    135:13,15,23
squiggly 125:22,25
    128:11
Ss 224:3
stadium 158:22
staff 17:20
stage 17:16 27:5,7
    50:13 51:13 55:5
    60:13 66:14 94:11
    131:25 144:23
    157:3,9 158:3,15
stake 194:5,8
    200:11 223:6
stand 72:10 176:20
standards 179:25
standing 112:22,23
    113:8 115:15
    156:12
standpoint 174:8
    189:23
star 41:14,20
start 18:8 24:21
    63:21 85:20 98:13
    106:16 192:17
started 12:14 68:15
    68:17 76:22 103:3
    106:9,22 116:9
    223:4
starters 20:14
starting 68:20 89:2
    116:10 195:20
    196:10 198:18
starts 18:2,4
start-stop 154:8,11
    155:18

state 8:3 13:16,18
    13:19,22 15:5
    20:20 22:19 27:8
    69:5,7,19 71:7,24
    72:22 78:22 79:2
    88:17 99:2 106:7
    106:8,15,17,21
    107:12,23 161:20
    161:25 162:21
    163:12,18 164:4
    164:19,22 165:9,9
    167:5 168:9
    169:16 170:10
    171:23 172:4,5
    176:4,10 222:11
    223:12 224:3,7
stated 80:7,22
    84:16 87:14
    200:12
statement 4:13 7:3
    16:3 87:11 151:4
    151:11 200:2
    202:13 221:16
statements 5:20 6:7
    6:18,22 8:22
    10:22 15:16 72:21
    99:24 112:7 119:9
    166:19,22 174:6
    200:3 209:25
    210:8 214:17
    215:16 220:24
    221:2,17,22
states 13:11 27:3
    53:18 58:6,7 96:4
    101:6 117:2 162:3
    162:3,12,13 163:2
    163:4,18 164:7
    166:25 168:7
    169:2,14,22
    170:17,25 171:17
    173:20 175:23
    176:8 197:11
    209:5,21 222:15
    222:20
statewide 6:14,16
    164:9 168:8
station 157:12

184:10
statistical 160:2
    212:23
statistics 193:6
stay 169:25 207:20
    221:11
stayed 207:12
staying 207:5
stays 209:12
steadfast 221:24
steady 215:9
steam 77:5
step 68:3 138:4,5
steps 62:25 63:3
sterling 6:5,22
Steven 1:24 224:5
    224:15
stick 136:10 140:13
sticker 136:10
    138:3
stickers 137:23
    141:9 159:8
Sticking 127:17
stock 186:12
    207:15,18,25
    214:2
stomach 182:17
stop 48:21 117:4
stoplight 47:22
stopped 48:3
    103:20 184:10
stories 207:12,16
story 87:8 89:22
    209:18,24 210:25
    220:11
straight 48:15
    63:16 95:12
    197:20
strange 28:25
strategic 132:3
streams 14:13
strike 49:17 84:16
    99:23 135:5
strong 12:24
    112:25
structure 164:6
studies 187:11

study 192:7 206:3
    214:7,9
stuff 118:19
subject 21:18 40:9
    43:13 187:7
    188:17 211:16
submission 219:5
submissions 67:15
    218:8
submitted 128:3
    131:11 221:22
subsequent 112:18
    183:6 204:25
subsequently 188:2
subsidiary 183:11
    186:19
substantial 7:9
    167:22 186:12
    189:20 194:19
    206:15
substantially
    196:19 206:14
succeeding 182:4
successful 28:3
sudden 108:22
suddenly 213:7
suffer 7:23
suffered 5:19 7:9
    100:19 106:3
    107:25 181:21
    186:8,12 189:19
    200:20 203:3
    207:10
suggested 196:16
suggesting 43:13
suggests 187:9
    197:2,5
suite 17:22
summary 125:19
    127:3
summed 171:9
summer 184:7
sun 110:12
SUNY 123:15
superior 201:10
supervise 123:22
supplement 128:21



suppliers 201:17
support 73:13
104:18 112:20
supported 104:21
supportive 20:5
supposed 183:17
supposedly 213:8
sure 3:22 9:4,21
10:11 26:3 31:23
31:24 45:10 50:21
51:5 66:21 85:19
92:25 116:5,7
126:15 130:24
137:5 138:8,12
140:10 153:17
158:2 167:19
175:17 212:8
surmise 207:4
surprise 187:8
surprised 72:3
81:24 82:7 83:19
survey 188:18,25
survival 223:11
survive 223:13,14
sustainable 200:15
swamped 17:15
swell 76:21 116:10
swim 125:19
swimsuit 27:12
35:21 50:11 51:23
51:25 52:6,13
58:17 59:16 61:2
70:12 135:18,19
135:25 137:13
138:15 139:16
145:25
swing 162:11
Switzerland 188:22
sworn 9:24 122:9
161:5 177:14
system 16:16 36:8
36:11 46:18 47:14
54:21 62:21 71:9
73:13,17 76:10
77:24 90:5,11,16
90:16,18 92:25
116:20 132:10,16

138:22 142:25
145:8,12 213:5
Systems 113:23

T

T 2:19
table 48:25 158:17
158:18
tabled 114:20
tabulate 36:13
123:23 125:8
157:25
tabulated 36:7 37:8
49:15 54:25 128:4
131:12 140:7,9
152:11
tabulates 147:17
tabulating 127:13
tabulation 36:14
37:10 38:4 126:14
128:17,24 131:5
131:17 152:15
153:3 155:12
tabulations 126:4
tainted 204:4
take 45:10 46:4
54:20 55:5 60:12
60:14 62:9 64:20
78:8 115:12 122:6
136:9 138:6
143:12 148:10
157:22 160:11
164:11 208:23
216:10
taken 3:10 146:20
takes 75:19 139:25
143:15 156:5
171:12
Tal 33:3,10,18 34:5
34:5 36:15,17,18
48:24 54:2,11
60:9 64:10 75:7
75:19 93:5 122:8
225:7
talk 18:9 26:19
28:22 29:25 30:13
32:15,17,25 33:18

33:19 44:24 46:11
51:4 77:19 80:17
103:5,18 111:20
130:22 220:18
talked 75:5 96:23
97:6
talking 107:17
115:4 220:9
tape 116:13 184:12
tasks 154:21
Taxi 41:9
team 57:3 115:13
132:11 133:9,21
136:4 137:24
141:19 158:11
technical 29:14
61:23 149:21
technicians 133:22
technology 178:21
209:11
Teen 13:4 123:19
163:14
telecast 14:25
25:24 37:18 38:13
39:8,9,22 43:19
44:5 46:10,18
50:10 51:22 54:17
69:13 70:8 74:22
95:20 103:6,7,8
124:20 125:5
127:7,15 129:6
130:20,23 131:2,4
138:16 159:13
telephone 47:4
television 12:18
15:7 27:15 41:23
42:2 50:16 109:6
131:18 142:2,17
144:10 148:21
149:12 150:6
220:3 221:6
tell 6:20 16:5 20:14
21:13 41:3 48:24
50:7 68:5 72:4
96:17 97:22
113:11 136:19
144:12 175:6

218:9,23
telling 116:7
template 135:20
ten 36:5 52:21 54:3
54:25 55:10,16,23
55:24 56:11,14,18
58:9,11 98:17
136:3,6 137:14,15
140:6,14,14
141:25 142:19,21
152:21 173:2,23
188:24 195:7,8,10
198:3,5,12,19
216:13
tend 50:2 192:17
tended 181:16,16
tends 185:23
term 108:4,8
199:22,23
terminal 134:7,25
145:9,13 146:25
terminals 131:25
132:3,7,9 134:23
134:24 143:4
terms 40:21 121:5
143:13 148:18
172:19 218:20
test 212:6
testified 9:25 26:22
37:10 96:7 118:19
122:10 129:11
161:6 164:24
177:15 222:24
testifying 82:17
testimony 6:15
124:16 138:10
175:8 218:18
text 69:4 70:4 99:2
texts 5:2 68:23
thank 7:24 28:23
42:6 71:19 112:19
121:22 160:10
176:25 177:2
216:25 219:12,14
223:16,21
thanks 112:21
Thanksgiving

169:10
THEODORE 1:18
thing 5:16 8:25
17:7 18:6 55:5
65:13 90:13 93:22
103:8 108:2 109:4
109:11 111:4,11
115:8 116:14
117:23 135:5
144:5 147:9,13
148:5,6 155:25
157:16 173:8
174:3,7 181:9
217:4,23 220:15
220:17 222:25
223:2,10
things 10:3 11:3
46:25 68:20 80:5
91:22 101:18
105:9 112:10
117:13,16 154:15
154:16 172:9
180:12 201:8
think 6:25 10:5,9
26:22 33:17 35:19
35:21 37:19 42:23
43:9 51:2 53:3
56:23 68:2 70:18
81:23 83:7 85:3,9
88:2,16 96:25
97:25 98:22 105:8
112:25 113:3
116:11 121:17
128:6 130:17
135:9 140:18
150:11 158:21
159:15 164:24
183:22 185:4,4
195:17,17 201:22
203:20 209:20
212:14,15 218:10
218:12
thinking 68:6
218:7
thinks 62:25
third 64:19 126:17
126:18 154:24

155:14 163:21
169:12 190:15
third-party 9:9
thought 72:9 82:8
95:13 96:15 103:7
103:8 106:21
109:24 110:2
113:2 114:15
182:17 193:7
200:14
thoughtful 67:23
threatening 3:17
4:9
threats 180:22
three 14:12 30:8
31:6 32:9 35:20
44:13 47:19 55:7
65:9 117:21
123:18 125:17,21
132:4,18 135:18
137:11 141:3
153:19 168:17
169:14 175:11
200:6 207:18
216:22
three-day 28:20
three-week 30:7
throw 49:10,13
111:25
Thursday 79:6
ticket 165:10
166:11 170:23
172:22 173:6
tickets 171:2
tied 48:14
time 28:24 30:9,14
45:4 46:15 50:6
50:20 51:18 52:3
56:24 57:17,24
68:14 69:9 95:2,8
97:24 110:11
122:2 126:13
131:12,17 135:14
135:22 136:16
141:2,5,11,23
142:5,5 143:20
144:8 146:15

149:9 155:5,11
156:4 160:14
167:25 172:6
189:15 192:3,4
196:13,19 197:6
197:16 202:10
204:18 206:18,19
218:17,24 221:18
223:24
times 4:20 8:12
30:6 103:5 111:6
118:22 170:20
185:11 195:7,8,10
195:12 198:12,13
198:17,19 204:14
205:13 216:13
timing 51:14
154:12
tip 115:24
title 13:17,25 14:24
41:19 67:20 89:14
102:21 106:17
108:4 163:18
178:19
today 3:18 5:3 18:7
77:6,10,13,15
79:9 80:5,12
84:18,20,23 85:3
87:5,6,14 88:13
89:13 98:11,23
106:13 112:8
115:25 121:9
216:23
token 77:17
told 34:15 77:22,25
83:11,17 86:13
89:22 134:5
tools 29:24 44:15
top 8:20 15:23
37:17 38:10,11,12
51:23 52:6,16,21
54:3,4,25 55:10
55:16,23,24 56:11
56:14,18 58:11
59:19 60:3,14,21
60:23,24 61:13,20
61:25 62:23 63:23

63:24 69:6,9,17
70:5,13 72:14
74:19,20,23 75:6
75:14,20 82:6,11
84:13 85:7,24
86:7 89:25 90:10
95:6,14 96:23
97:10,12,15 98:14
98:25 99:3,4
125:23 128:9
136:2,5 137:14,16
139:9 140:14
141:6,25 147:18
147:19,23 153:16
153:16 157:5
159:21 176:24
189:10 209:8
220:14
top-rated 12:18
total 8:11 15:8,19
15:20,22 171:16
tour 18:5 106:20
tourism 14:18
100:13,25 102:3
118:12
tourists 101:21
Toyota 181:22
185:24 186:8
202:18,24 206:9
223:7
track 134:15
153:24
trademark 162:25
trading 207:15
traditional 202:8
traffic 33:25
trafficking 204:9
transaction 196:15
transcript 79:23
223:18
transgender 67:17
67:19,21 71:13
transgendered
19:4,24
transition 178:23
transitional 213:2
transportation

165:19
treated 42:22 43:3
43:6
trial 211:13
tried 193:8
trip 175:5
triple 54:21 60:10
75:17
tripped 220:6
truck 55:6 57:5,12
60:11 61:8 141:17
142:16 149:24
true 81:6
truly 210:22
Trump 3:25 12:9
17:20 56:21 57:15
61:16 152:24
194:5 198:21
199:13 208:4
Trump's 196:7,9
Trust 188:20
truth 80:8,11,18
88:22,24 89:2,9
112:13,23 113:8
truthful 176:15
try 29:23 44:14
45:9 82:9 87:20
107:6 180:15
191:17 192:20
204:24
trying 111:8 112:12
117:3 153:24
178:23 179:4,19
204:15,20,23
211:8 216:22
tuning 115:7
turn 74:9 89:19
132:3
turned 182:18
188:2 202:20
turns 186:3
TV 7:15 131:8
136:16
Twelve 11:16
twice 63:6
Twitter 41:16
67:13 221:6

two 10:4 28:20 33:7
44:11,17 46:25
55:7 56:23 62:3
62:13,14,18 64:25
65:6,8 70:17 72:8
74:12 75:21
101:18 106:5
109:7 124:17
127:2 135:11
136:5 139:21,24
141:3 142:6,11
145:18,18,19
146:4 153:18
155:4 163:13,18
165:6 169:9
191:22 199:11
210:6 218:14
222:20
two-hour 43:23
44:14 50:9
type 143:22 154:24
155:14 158:22
172:9
types 153:19 168:4
209:16
typical 84:19
typically 39:11
146:3 157:9
158:14 169:24
193:25
typing 132:15
146:23

U

ultimate 159:23
ultimately 31:20
35:15 123:24
129:5 132:23
136:7 137:18
180:2 204:21
umbrella 13:15
undecided 209:20
undeniable 5:5
understand 39:16
94:21 121:24
141:20 178:23
179:4 180:15

| | | | | |
|---|---|---|---|---|
| 1 84:13 | unrealistic 191:20 | 213:4 | viewed 76:15 | 46:2 50:21 56:6,8 |
| **understanding** | **unscathed** 121:11 | **valuation** 6:20 | **viewpoints** 19:16 | 70:2 75:11 85:20 |
| 106:25 107:3 | **unusual** 168:4 | 42:25 194:12,14 | 19:19 | 88:18 108:20 |
| 1 12:14 119:3 | **upcoming** 169:9 | 194:15 205:9 | **vindictive** 8:23 | 109:3,13 111:10 |
| 1 30:11 154:19 | **upset** 68:19 | 213:21 214:20 | **violate** 22:14 | 111:13 115:25 |
| 1 86:20 190:12 | **upstairs** 17:21 | 215:20 | **virus** 182:18 | 119:11 121:8,8 |
| 215:17 | **USA** 4:21 8:17 12:3 | **value** 6:21 16:4 | **vision** 45:24 | 140:20 156:5,11 |
| **understood** 10:9 | 12:22 13:4,4,20 | 110:24 183:11 | **visual** 172:25 | 159:15 173:8 |
| 93:18 175:18 | 13:20,21,25 14:2 | 186:13 187:4,13 | **vital** 173:6 | 177:7 195:15 |
| **unethical** 188:11 | 14:4 17:10 18:3 | 187:16 189:25 | **voiced** 104:18 | 211:9,25 218:22 |
| **unforeseen** 180:23 | 18:10 20:6,17 | 191:25 192:14 | **voicing** 106:22 | 219:6 221:2 |
| **Unfortunately** | 21:6 22:24 26:21 | 193:4,9 195:22 | **volatility** 169:21 | **wanted** 11:25 23:22 |
| 139:14 | 27:6 28:5 29:2,25 | 196:3,6,11 197:3 | 173:24 | 77:18 80:18 82:18 |
| **unique** 45:2 | 31:3,20 32:6 | 198:15 199:21 | **volume** 4:17 | 85:13,19 89:6 |
| **Universal** 15:7 25:5 | 33:13 35:17 36:20 | 204:16,21 205:7 | **volumes** 89:12 | 111:24 212:5 |
| 199:13 | 39:18 40:16 44:20 | 205:15 206:13,17 | **vote** 37:23 48:11 | 222:16 |
| **universe** 1:2 3:3 | 45:21,24 46:3 | 207:16 208:7,10 | 64:17,20,21 65:10 | **wants** 89:10 90:20 |
| 5:22 11:14 12:4 | 63:2,4 64:22 68:9 | 208:12,22 214:23 | 128:7 145:22 | 108:16 209:15 |
| 12:25 13:5,8 14:5 | 69:5 78:25 84:19 | **variable** 165:23 | **voted** 64:11 145:15 | **wasn't** 83:3 84:3 |
| 14:7,9 15:9 38:9 | 84:23 89:14,18,18 | **variables** 166:6 | **votes** 34:24 35:4 | 86:6,6 96:22 |
| 39:17 41:19 68:11 | 106:10,12 109:25 | **varies** 126:15 142:3 | 36:6 46:21 47:17 | 106:20 184:16 |
| 73:7 77:8 79:2 | 110:20 111:12 | 144:11 158:13 | 48:7 49:7,10,14 | 185:20 215:8 |
| 87:19 100:2 101:6 | 114:16 119:4 | 164:19 | 65:2,6,9,9,12,17 | **watch** 17:5 156:14 |
| 101:9,23 106:3 | 120:9 123:19,19 | **variety** 64:12 | 125:17,21 128:3 | 165:12 173:10 |
| 1 10:20,22 113:18 | 124:18 147:19 | **various** 23:12 | 132:16,19,20,21 | 176:17 |
| 1 13:20 114:18 | 163:14,15 175:24 | 164:21 178:16 | 133:5,10 143:10 | **watched** 12:16 98:8 |
| 115:21 120:7 | 209:16 | **vary** 141:6 165:9 | 152:12 | 98:9 |
| 121:4 123:17,20 | **use** 23:22 47:6 48:8 | 165:25 | **voting** 35:24 37:24 | **watching** 48:9 |
| 124:3 126:20 | 92:23 108:18 | **Vegas** 36:24 105:18 | 42:19 43:4 47:24 | 203:15 |
| 127:19 128:2,5 | 127:5 137:2 | **vengeful** 4:21 | 48:3 49:20 50:5 | **water** 48:22 157:8 |
| 139:18 152:23 | 140:12 141:19 | **venture** 12:8 | 52:7,13 63:6,24 | **wave** 209:10 |
| 161:21 162:18,24 | 144:3 162:24 | **venue** 102:16 | 128:14 131:4 | **way** 7:16 10:4 |
| 163:9 164:3,6,17 | 205:6 212:17 | 117:15 165:19 | 132:5 134:4 | 46:25 68:3 73:13 |
| 165:14 166:19 | **uses** 75:20 | 166:4 | 145:18 | 78:13 89:11,24 |
| 174:17 181:5 | **usually** 14:8 18:6 | **venues** 173:3 | | 90:8 92:25 104:20 |
| 189:12,24 190:10 | 27:21,24 28:19 | **verified** 153:4 | | 118:9 145:12 |
| 190:25 193:4,13 | 32:15 39:7 46:12 | **verify** 33:22 157:25 | **W** | 147:22 148:18 |
| 194:6 195:23 | 62:4 91:10 106:10 | 214:10 | **wait** 4:6 98:19 | 156:15 159:4 |
| 196:12,17 198:12 | 106:10 139:20,24 | **verifying** 37:17 | **walk** 7:18 45:20,23 | 212:12 224:10 |
| 199:9 204:25 | 141:2 142:11 | **version** 126:10 | 46:2,23 50:13 | **ways** 12:13 100:4,5 |
| 208:2 209:14 | 158:15 185:17 | **versus** 108:14 | 51:8 52:15 121:11 | **web** 164:10 214:2 |
| 210:14 214:17 | 201:8 219:23 | 203:9 212:23 | **walking** 45:18 50:6 | 214:19 |
| 215:19 | **U.S** 110:14 203:21 | 213:10 | **Wal-Mart** 181:23 | **webcast** 27:16 |
| **Universe's** 191:12 | | **Vice** 161:13 | 186:18 | **week** 102:7,25 |
| **University** 123:15 | **V** | **videotape** 142:9 | **want** 4:12 5:16 | 139:20,24 153:21 |
| 178:14 214:14 | **validation** 211:17 | **Vietnam** 101:25 | 10:3 12:24 23:24 | 202:23 218:25 |
| **unloading** 179:9 | **validity** 167:6 | **view** 89:20 158:15 | 24:3 32:21,24 | **weekend** 169:10 |
| | | | 42:17 45:10,22 | |

170:6
**weeks** 30:8 31:6
  32:9 54:11 109:18
**welcome** 30:15
**well-known** 192:2
**went** 86:5 90:9
  105:14 179:16
  205:9
**whatsoever** 9:11
  88:25
**whereof** 224:12
**wife** 161:18
**Wikipedia** 210:10
**William** 2:20
**willing** 77:18
  167:18 207:4
**win** 58:24 64:19
  65:4,5,7 72:11
  163:17 176:6
**window** 59:6
**Windows** 210:20
**wing** 157:7
**winner** 8:19 14:2,4
  28:8 64:22 67:5
  82:5 83:14 86:24
  91:13 92:16,18
  106:12 145:7
  155:10 176:9
**winners** 13:14,22
  147:18 158:3
  163:13 175:23
  210:21
**winning** 7:17
**wins** 13:17
**Wintel** 210:20
**Wisconsin** 162:5,8
  162:10 169:16
**withdrawing** 190:5
**withdrawn** 190:17
**witness** 9:20,23
  34:18,23 35:9
  41:13 54:16 56:15
  57:23 58:3 59:5
  61:3,5 66:10,18
  66:21 71:20 73:23
  81:12,16,21 82:12
  82:21,25 84:2,9

85:9,25 88:6
89:23 91:3,9,16
92:8,11,15 94:18
95:3,7,15,24 96:9
96:11,18 97:19,22
103:23 104:5,14
105:2 109:16
112:9 114:13
117:12 119:24
121:23 122:4,8
126:15 128:15
129:3 145:24
148:25 153:12,17
155:22,24 157:15
157:20,24 158:25
161:4 172:15,21
175:25 176:16
177:5,13 184:6,24
185:3 196:9
197:22,25 198:4
198:16,22 200:4
202:17 203:16
204:19 205:8,16
205:20,23 206:20
208:8,20 210:9
215:15 217:3
218:4 224:12
225:3
**witnessed** 76:11
**witnesses** 220:18
**woman** 7:7 13:17
  17:9 18:15 59:8
**women** 17:13 31:7
  31:7 45:14 107:11
  107:23 108:17
  116:19
**won** 60:18 65:16
  89:15 176:22
**word** 36:13
**words** 119:17 129:7
**work** 29:4 58:15
  130:9,12 141:18
  161:11 178:20,22
  179:16 180:6,14
**worked** 77:22,23
  151:15 178:16
**working** 92:25

155:13 180:10
**works** 49:21 100:15
  130:23 145:12
  147:4 148:16
**world** 12:17 13:10
  13:12 14:19 15:2
  19:20 39:14 57:16
  176:6 188:21
  210:4
**worldwide** 19:18
  101:16,19,20
**worrisome** 189:22
**worth** 210:6
**wouldn't** 55:21
  56:6 57:24 111:23
  114:10 126:24
  172:21
**wrap** 48:2
**wrenches** 115:20
**write** 136:11 180:5
**writing** 76:24 118:2
**written** 57:20
**wrong** 111:17
  116:4 121:10
  183:8 185:19
**Wyoming** 162:4,6
  162:8

---

### X

**x** 1:2,7

---

### Y

**Yale** 178:14
**Yankees** 176:5
**year** 6:12 8:17
  15:10 17:18 18:2
  18:23,25 19:2,11
  29:4 39:23 44:21
  46:7 67:11 100:17
  113:21 161:24
  163:22 164:22
  168:3,3 169:13,13
  170:3 172:6,23
  173:14,14 174:19
  176:18 183:13
  188:22 207:3
  208:6 216:20

219:24 220:4
**years** 11:16,19
  12:11 16:11 68:11
  91:24 115:23
  123:8,9 170:9
  173:2,23 178:17
  181:20 188:24
  194:7 200:7
  202:25
**year's** 168:12 169:6
**yellow** 47:20,25
**York** 1:12,12 2:5,5
  13:20 17:24 176:7
  224:3,4,7
**young** 5:9,10 11:2
  17:9 33:4,9,20
  34:12 36:17 37:8
  37:9 38:5 45:14
  48:18,19,23,25
  49:4 53:13,16
  54:12,15 57:3
  59:12 61:22 63:17
  64:10 66:9 77:23
  89:2 90:13 107:11
  108:17 122:16
  123:10,16 124:3
  124:12 126:3
  127:24 133:21
  149:20 151:3,15
  151:20,22 152:11
  153:10 179:16,18
  201:25 209:15
  221:15
**Young's** 124:23
  152:15

---

### Z

**zero** 63:10 132:15

---

### $

**$10** 120:17 121:18
**$100** 100:24 104:9
**$2** 108:6 179:3
**$200,000** 109:8
**$215** 183:12
**$34** 183:10
**$35** 170:24

**$400,000** 109:8
**$45,000** 171:18
**$5** 101:12 102:5,23
  105:22
**$7.6** 195:16

---

### 0

**0** 55:25
**0.4** 195:4
**01** 52:22 59:18
**02** 52:23
**08** 59:19

---

### 1

**1** 20:10,15,16,21
  21:10 24:10,11,15
  53:6 62:24 63:3,4
  63:11,14 64:2,5
  64:17 71:16 145:2
  145:8 146:7,24
  147:14 156:10
  225:19
**1.0** 48:8
**1:30** 122:4
**1:42** 160:15
**10** 37:13,16 38:15
  38:22 42:20 53:22
  122:5 127:21,23
  137:14,17 140:5,8
  145:25 146:2
  155:10 156:10
  157:4,4 175:7
  181:20 194:21
  195:3,6 197:12,24
  204:14 205:12
  215:10 226:3
**10.3** 197:12
**100** 13:13 154:21
  166:3
**10018** 1:12
**10036-7798** 2:5
**11** 52:10,11 65:19
  65:22 138:7,9,13
  139:19,20 143:18
  215:10 225:5
  226:6
**11th** 161:24



**11:02** 1:13
**1114** 2:4
**12** 59:13,14 65:19
  68:11 122:5 143:6
  143:8,9,12,17
  226:7
**12received** 65:24
**122** 225:8
**13** 63:20,21 65:19
  147:6,9 149:6
  226:8
**13received** 66:2
**13.8** 193:5 195:12
  205:19
**14** 63:20 64:8 65:19
  66:4 147:7,25
  149:6 163:17
  226:9
**1425011630** 1:4
**15** 37:20 38:4 69:2
  69:3,16 70:24,25
  71:2 99:11 113:4
  113:5 170:8 175:7
  176:24 181:20
  226:11
**150** 226:17,18,19
**16** 37:17,22 38:10
  38:11 50:11 51:23
  52:2,3,6,18 69:6
  69:17 70:5,13,23
  71:5,17 72:13,14
  72:15,17,21 85:24
  86:7 92:20 93:14
  93:16,24 94:15
  98:14 99:3,4
  127:25 129:5,9
  130:17,25 135:25
  137:14 138:14
  140:5 145:25
  153:16 155:6,10
  156:10 157:4,5
  170:20 226:12
**16th** 37:23,25 38:2
  38:6 39:3
**161** 225:11
**17** 72:24,25 74:4,6
  226:13

**177** 225:14 226:20
**178** 226:21
**18** 18:14 74:9,10
  78:13,14,16
  226:14
**19** 78:12,19,20
  123:8,9
**190** 12:21
**1950s** 11:20
**1951** 11:21
**1952** 11:21
**1970s** 124:6,8
**1980s** 203:21
**1993** 178:19
**1994** 211:2
**1996** 178:19 198:25
**1999** 182:14 184:8
  184:15

**2**

**2** 20:10,15,18,21
  22:19 24:10,11,17
  41:16 64:5,18
  132:13,14 145:10
  147:14 225:20
**2:19** 161:3
**20** 79:16,18,20
  167:17 194:22
  198:13,17 205:12
  226:15
**2000** 124:6,10,11
  124:14 184:15
**2002** 180:4 198:24
  199:2,5
**2009** 215:9,12
**2010** 215:12
**2011** 15:11,19
  115:5 169:5
  193:23 197:21
  215:14 216:10,11
  216:13
**2012** 1:10 21:7
  30:16 36:21 40:15
  64:23 68:9 80:12
  84:22 113:15,24
  114:24 169:3,4
  176:14 216:11

**224:14**
**2013** 114:12 169:7
  222:12
**21** 79:22,24,25
  226:16
**212.479.6000** 2:6
**217** 226:22
**22** 151:8,10,11
**23** 168:19,21 177:8
  177:9,11 226:20
**24** 113:11 225:18
  225:19,20
**25** 39:8 113:11,22
  167:17
**26** 18:14 186:14
  187:5 191:24
  192:22 206:7
  225:21,22,23,24
**27** 15:13,14 18:15
  24:8,9,10,11,13
  193:17 225:18
**29** 178:2,2,3,5,7
  226:21

**3**

**3** 24:21,22,24 26:6
  26:8,10 36:22
  39:10 40:12 64:5
  64:19 145:10
  147:14 225:21
**3rd** 74:2
**3:28** 223:24
**30** 15:11 39:7 51:6
  192:13,22
**31** 15:24
**32** 40:2,4 42:9,13
  42:15 226:5
**35** 47:9,12 65:19
  66:6 131:21,22
  226:10
**36** 101:24 136:18
  136:23 137:6
  140:11 141:9
  150:8,14 226:17
**37** 136:18,23 137:6
  144:4,5 148:13
  150:9,16 226:18

**38** 136:18,23 137:6
  148:14,15 149:10
  150:9,18 225:25
  226:2,3,19
**39** 217:10,14,15,17
  219:19,20 226:22

**4**

**4** 15:17 24:21 25:12
  25:13 26:12 40:12
  64:5 145:10,15,16
  147:14 225:22
**4.3** 195:16,21
**40** 191:3
**42** 226:4,5
**43** 170:7
**46** 187:12 192:9,23
  206:4,11

**5**

**5** 1:10 24:21 25:21
  25:22 26:14 62:24
  63:12,15 64:5
  118:8,25 132:14
  136:6 137:17
  145:3,11 146:2,7
  146:24 147:14
  155:10 156:10
  157:4 216:18
  225:23
**5B** 22:5
**5F** 22:5
**5L** 21:10
**5th** 73:23
**5.4** 193:15,23
  204:14
**5.5** 15:21
**50** 13:11 27:3 32:2
  32:5 191:3 194:8
  199:5
**507** 40:9
**508** 40:9
**51** 26:23 27:9,11
  30:3 32:2,9 33:8
  34:11 52:3 125:3
  128:17 153:23
  156:22 222:21

**54** 195:5,11
**55** 195:5,11
**58** 170:7

**6**

**6** 24:21 25:21,22
  26:7,8,16 63:9
  225:24
**6th** 224:13
**6.5** 172:19
**60** 12:11 16:11
  115:23
**60-year** 90:5
**61** 17:13 189:2
**62** 11:19 189:5
**620** 1:11
**66** 226:6,7,8,9,10

**7**

**7** 21:10 39:20,21
  40:19 41:6 42:9
  42:11 53:5,6 63:9
  79:6 136:6 226:4
**7.6** 195:21
**7.8** 193:5 195:12
  205:19
**71** 226:11
**72** 226:12
**74** 194:18 226:13
**75** 192:14,22
**78** 226:14
**79** 226:15

**8**

**8** 36:25 37:4 38:14
  38:18 42:20 52:23
  53:4 63:9 64:2
  80:12 125:12,13
  125:16 126:4
  132:14 225:25
**8.50** 132:13
**80** 226:16
**8502** 1:25
**899** 170:20,21

**9**

**9** 36:25 37:5 38:15

38:20 42:20 63:9
125:12,13 126:4
226:2
**9.99** 48:8 62:22
**9:38** 99:14
**90** 12:23 14:8
102:17 175:16
**9000** 204:5
**96** 192:16
**98** 188:4
**99** 166:13